**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | | |
|---|---|---|
| In re: CENTRAL MARKET OF FL II, INC. | § § § § | Case No. 8:20-bk-03815-RCT |
| Debtor(s) | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 05/15/2020. The undersigned trustee was appointed on 05/15/2020.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          559,070.82

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 450,595.85 |
| Administrative expenses | 11,526.62 |
| Bank service fees | 562.59 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 96,385.76 |

The remaining funds are available for distribution.

_____

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 07/24/2020 and the deadline for filing governmental claims was 11/11/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $31,203.54. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $31,203.54, for a total compensation of $31,203.54[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $846.53 for total expenses of $846.53[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 10/19/2021                    By: /s/ CAROLYN R. CHANEY
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A
Page: 1

**Case No.:**  8:20-bk-03815-RCT
**Case Name:**  CENTRAL MARKET OF FL II, INC.

**Trustee Name:**  (290680) CAROLYN R. CHANEY
**Date Filed (f) or Converted (c):**  05/15/2020 (f)
**§ 341(a) Meeting Date:**  06/18/2020

**For Period Ending:**  10/19/2021

**Claims Bar Date:**  07/24/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking Account at Service First | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Account at Synovus (funds frozen by court order) | 77,000.00 | 77,000.00 | | 77,410.34 | FA |
| 3 | Checks not yet deposited | 87,000.00 | 87,000.00 | | 87,000.00 | FA |
| 4 | A/R 90 days old or less. Face amount = $250,000.00. Doubtful/Uncollectible accounts = $50,000.00. | 200,000.00 | 200,000.00 | | 246,185.18 | FA |
| 5 | 8 trucks and 2 vans (estimated value) [See Description by Vehicle in Assets 9 - 18] | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 6 | Coolers and other business equipment | 5,000.00 | 5,000.00 | | 1,625.00 | FA |
| 7 | 7430 Commerce Place, Sarasota, FL 34243 PID:6653500006 | 1,050,000.00 | 150,000.00 | | 7,500.00 | FA |
| 8 | Refunds - Other (u) | 0.00 | 0.00 | | 18,241.75 | FA |
| 9 | 2016 HINO 268 DSL/Carrier 22' Ref Box Truck  [VIN# 5PVNE8JV3G4S54711] | 0.00 | 2,509.93 | | 17,750.00 | FA |
| 10 | 2015 HINO 33 DSL/Carrier 26' Ref Box Truck  [VIN# 5PVNV8JVXF4S54459] | 0.00 | 20,000.00 | | 11,750.00 | FA |
| 11 | 2011 HINO 268 DSL/Carrier 24' Ref Box Truck  [VIN# 5PVNE8JV4B4S51941] | 0.00 | 20,000.00 | | 11,500.00 | FA |
| 12 | 2010 HINO 268 DSL/Carrier 24' Ref Box Truck  [VIN# 5PVNE8JV2A4S51578] | 0.00 | 20,000.00 | | 8,000.00 | FA |
| 13 | 2008 HINO 269 DSL/Carrier 26' Box Truck  [VIN# 5PVNE8JV382S51109] | 0.00 | 20,000.00 | | 7,750.00 | FA |
| 14 | 2005 HINO DSL/Carrier 24' Ref Box Truck  [VIN# 5PVND8JT652S10163] | 0.00 | 20,000.00 | | 5,000.00 | FA |
| 15 | 2016 HINO 155 DSL/Carrier 16' Box Truck  [VIN# JHHYDM1H6GK002589] | 0.00 | 12,427.87 | | 15,500.00 | FA |
| 16 | 2016 Ford Transit/Carrier 12' Van  [VIN# 1FTYR2XM6GKB11079] | 0.00 | 7,642.72 | | 17,108.55 | FA |
| 17 | 2014 Ford Transit Connect 6-DR Mini Cargo Van  [VIN# NMOLS7E78E1150507] | 0.00 | 20,000.00 | | 5,750.00 | FA |
| 18 | 2003 Great Dane 36' T/A/Thermo King Ref Trailer  [VIN# 1GRAA72293S027401] | 0.00 | 20,000.00 | | 4,000.00 | FA |
| 19 | 2013 HINO  [VIN# 5PVNE8JV9D4S53221] | 0.00 | 7,419.42 | | 17,000.00 | FA |
| **19** | **Assets Totals (Excluding unknown values)** | **$1,619,000.00** | **$888,999.94** | | **$559,070.82** | **$0.00** |

UST Form 101-7-TFR (5/1/2011)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 2

**Case No.:**  8:20-bk-03815-RCT

**Case Name:**   CENTRAL MARKET OF FL II, INC.

**For Period Ending:**   10/19/2021

**Trustee Name:**   (290680) CAROLYN R. CHANEY

**Date Filed (f) or Converted (c):**   05/15/2020 (f)

**§ 341(a) Meeting Date:**   06/18/2020

**Claims Bar Date:**   07/24/2020

**Major Activities Affecting Case Closing:**

04/18/21 - final estate tax returns completed and submitted to IRS.  TFR submitted to UST 10/12/21.

03/15/21 - documents sent to CPA for employment to prepare final estate return.  03/26/21 - applic to employ CPA for final estate return.  Granted 04/01/21.

Prelim hrg on motion to approve settlement with PACA creditors to be held on 10/20/20.  Settlement approved.

07/09/20 - motion to sell real property to ServisFirst. 07/18/20 - public auction held to sell vehicles.  08/14/20 - filed report of auction of 2013 Hino truck.

06/19/20 - application to employ auctioneer; motion to sell vehicles free and clear of liens; report and notice of auction for 07/18/20.

06/01/0 - filed application to employ Robert Wahl as general counsel.  06/05/20 - filed applic to employ real estate broker.  Granted 06/11/20.

05/21/20 - contact w/ Tranzon re: auctioning property.  05/27/20 - made banking deposits.

05/18/20 - contacted atty for debtor info; contacted auctioneer to assess property.

**Initial Projected Date Of Final Report (TFR):**  12/31/2021

**Current Projected Date Of Final Report (TFR):**   10/19/2021 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6000 Checking |
| For Period Ending: | 10/19/2021 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/20 | {4} | Rolling Green Golf Course | A/R | 1180-000 | 125.30 | | 125.30 |
| 05/22/20 | {4} | Rolling Green Golf Course | A/R | 1180-000 | 46.88 | | 172.18 |
| 05/27/20 | {3} | Duffys Tavern of AMI LLC | A/R | 1180-000 | 310.32 | | 482.50 |
| 05/27/20 | {3} | A Moveable Feast of Longboat Inc | A/R | 1180-000 | 941.01 | | 1,423.51 |
| 05/27/20 | {3} | The Loose Caboose of Boca Grande, Inc | A/R | 1180-000 | 169.74 | | 1,593.25 |
| 05/27/20 | {3} | Andres Jorge LLC | A/R | 1180-000 | 2,915.05 | | 4,508.30 |
| 05/27/20 | {3} | America At Play Englewood Inc | A/R | 1180-000 | 35.93 | | 4,544.23 |
| 05/27/20 | {3} | Newlins Inc | A/R | 1180-000 | 95.61 | | 4,639.84 |
| 05/27/20 | {3} | Happys Market, LLC | A/R | 1180-000 | 35.00 | | 4,674.84 |
| 05/27/20 | {3} | FushiPoke, Co | A/R | 1180-000 | 169.47 | | 4,844.31 |
| 05/27/20 | {3} | The Overton LLC | A/R | 1180-000 | 467.46 | | 5,311.77 |
| 05/27/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 1,182.09 | | 6,493.86 |
| 05/27/20 | {3} | Happys Market, LLC | A/R | 1180-000 | 99.62 | | 6,593.48 |
| 05/27/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 815.48 | | 7,408.96 |
| 05/27/20 | {3} | The Sage Biscuit Cafe | A/R | 1180-000 | 497.75 | | 7,906.71 |
| 05/27/20 | {3} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 111.47 | | 8,018.18 |
| 05/27/20 | {3} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 51.00 | | 8,069.18 |
| 05/27/20 | {3} | The Sage Biscuit Cafe | A/R | 1180-000 | 171.12 | | 8,240.30 |
| 05/27/20 | {3} | GKB Restaurants, LLC | A/R | 1180-000 | 1,164.85 | | 9,405.15 |
| 05/27/20 | {3} | Tasty Home Cookin | A/R | 1180-000 | 83.36 | | 9,488.51 |
| 05/27/20 | {3} | The Cutter Corporation | A/R | 1180-000 | 173.87 | | 9,662.38 |
| 05/27/20 | {3} | Newlins Inc | A/R | 1180-000 | 53.91 | | 9,716.29 |
| 05/27/20 | {3} | Hudsons Grocery LLC | A/A | 1180-000 | 1,377.86 | | 11,094.15 |
| 05/27/20 | {3} | Annies of Cortez Inc | A/R | 1180-000 | 75.35 | | 11,169.50 |
| 05/27/20 | {3} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 105.62 | | 11,275.12 |
| 05/27/20 | {3} | The Sage Biscuit Cafe | A/R | 1180-000 | 442.86 | | 11,717.98 |
| 05/27/20 | {3} | FushiPoke, Co | A/R | 1180-000 | 184.88 | | 11,902.86 |
| 05/27/20 | {3} | Vt Pals Inc | A/R | 1180-000 | 861.07 | | 12,763.93 |
| 05/27/20 | {3} | Richard T Knowles | A/R | 1180-000 | 300.66 | | 13,064.59 |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 714.58 | | 13,779.17 |
| 05/27/20 | {3} | The Cutter Corporation | A/R | 1180-000 | 85.51 | | 13,864.68 |
| 05/27/20 | {3} | Bogeys of Venice, LLC | A/R | 1180-000 | 220.47 | | 14,085.15 |
| 05/27/20 | {3} | Sarasota National Master Association, Inc | A/R | 1180-000 | 195.82 | | 14,280.97 |
| 05/27/20 | {3} | The Oaks Club Corporation | A/R | 1180-000 | 1,343.66 | | 15,624.63 |
| 05/27/20 | {3} | The Meadows Country Club | A/R | 1180-000 | 2,245.79 | | 17,870.42 |
| 05/27/20 | {3} | Stoneybrook Golf & Country Club of Sarasota, Inc | A/R | 1180-000 | 2,287.16 | | 20,157.58 |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 368.44 | | 20,526.02 |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 798.27 | | 21,324.29 |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 334.53 | | 21,658.82 |
| 05/27/20 | {3} | Bird Key Yacht Club | A/R | 1180-000 | 922.94 | | 22,581.76 |

| | | | | Page Subtotals: | $22,581.76 | $0.00 | |

# Form 2

**Exhibit B**

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 8:20-bk-03815-RCT |
| Case Name: | CENTRAL MARKET OF FL II, INC. |
| Taxpayer ID #: | **-***5168 |
| For Period Ending: | 10/19/2021 |

| | |
|---|---|
| Trustee Name: | CAROLYN R. CHANEY (290680) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6000 Checking |
| Blanket Bond (per case limit): | $30,832,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 667.42 | | 23,249.18 |
| 05/27/20 | {3} | Sarasota Restaurant Enterprises Inc | A/R | 1180-000 | 3,631.92 | | 26,881.10 |
| 05/27/20 | {3} | Temptation Restaurant of Boca Grande LLC | A/R | 1180-000 | 1,051.32 | | 27,932.42 |
| 05/27/20 | {3} | Demetrios Pizza House, Inc | A/R | 1180-000 | 876.47 | | 28,808.89 |
| 05/27/20 | {3} | LWR - Restaurant Holdings LLC dba Grove | A/R | 1180-000 | 1,173.40 | | 29,982.29 |
| 05/27/20 | {3} | PIER 22 | A/R | 1180-000 | 955.40 | | 30,937.69 |
| 05/27/20 | {3} | Bogeys of Venice, LLC | A/R | 1180-000 | 4,435.94 | | 35,373.63 |
| 05/27/20 | {3} | Shore Food Group, LLC | A/R | 1180-000 | 2,022.89 | | 37,396.52 |
| 05/27/20 | {3} | Marina Bar and Grille, LLC | A/R | 1180-000 | 419.13 | | 37,815.65 |
| 05/27/20 | {3} | University Park Country Club | A/R | 1180-000 | 402.44 | | 38,218.09 |
| 05/27/20 | {3} | Newlins Inc | A/R | 1180-000 | 48.45 | | 38,266.54 |
| 05/27/20 | {3} | The Loose Caboose of Boca Grande, Inc | A/R | 1180-000 | 128.49 | | 38,395.03 |
| 05/27/20 | {3} | Bricks Smoked Neats | A/R | 1180-000 | 707.76 | | 39,102.79 |
| 05/27/20 | {3} | PT Foster Cafe and Gift Store LLC | A/R | 1180-000 | 509.50 | | 39,612.29 |
| 05/27/20 | {3} | Lets DO This Beaches, LP | A/R | 1180-000 | 230.89 | | 39,843.18 |
| 05/27/20 | {3} | La Ciudad, LLC | A/R | 1180-000 | 500.00 | | 40,343.18 |
| 05/27/20 | {3} | Mi Pueblo Enterprises, LLC | A/R | 1180-000 | 500.00 | | 40,843.18 |
| 05/27/20 | {3} | Mi Pueblo Inc | A/R | 1180-000 | 500.00 | | 41,343.18 |
| 05/27/20 | {3} | National Church Residences | A/R | 1180-000 | 340.50 | | 41,683.68 |
| 05/28/20 | {3} | Key Royale Club, Inc | A/R | 1180-000 | 122.04 | | 41,805.72 |
| 05/28/20 | {3} | America at Play Englewood Inc | A/R | 1180-000 | 1,141.84 | | 42,947.56 |
| 05/28/20 | {3} | Aviva | A/R | 1180-000 | 974.14 | | 43,921.70 |
| 05/28/20 | {3} | Aviva | A/R | 1180-000 | 2,976.05 | | 46,897.75 |
| 05/28/20 | {3} | Bird Key Yacht Club | A/R | 1180-000 | 759.70 | | 47,657.45 |
| 05/28/20 | {3} | Crescent Beach Grocery, LLC | A/R | 1180-000 | 653.93 | | 48,311.38 |
| 05/28/20 | {3} | Danajao, Lc | A/R | 1180-000 | 6,670.62 | | 54,982.00 |
| 05/28/20 | {3} | Euphemia Hay Restaurant Inc | A/R | 1180-000 | 347.87 | | 55,329.87 |
| 05/28/20 | {3} | FushiPoke, Co. | A/R | 1180-000 | 215.26 | | 55,545.13 |
| 05/28/20 | {3} | Gasparilla Inn, Inc | A/R | 1180-000 | 3,555.52 | | 59,100.65 |
| 05/28/20 | {3} | HR Sarasota Operator, LLC | A/R | 1180-000 | 1,227.24 | | 60,327.89 |
| 05/28/20 | {3} | Longbeach Cafe LLC | A/R | 1180-000 | 215.72 | | 60,543.61 |
| 05/28/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 685.28 | | 61,228.89 |
| 05/28/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 730.75 | | 61,959.64 |
| 05/28/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 371.88 | | 62,331.52 |
| 05/28/20 | {4} | IMG Bollettieri Academies CC, LLC | A/R | 1180-000 | 41.00 | | 62,372.52 |
| 05/28/20 | {3} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 129.57 | | 62,502.09 |
| 05/28/20 | {3} | Jacaranda Trace Commercial, LLC | A/R | 1180-000 | 1,457.43 | | 63,959.52 |

Page Subtotals: $41,377.76      $0.00

{ } Asset Reference(s)      UST Form 101-7-TFR (5/1/2011)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6000 Checking |
| For Period Ending: | 10/19/2021 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/28/20 | {3} | Jacaranda Trace Commercial, LLC | A/R | 1180-000 | 766.17 | | 64,725.69 |
| 05/28/20 | {4} | LS Food, LLC | A/R | 1180-000 | 46.42 | | 64,772.11 |
| 05/28/20 | {3} | Lakewood Ranch Golf Company LLC | A/R | 1180-000 | 1,047.85 | | 65,819.96 |
| 05/28/20 | {3} | Siesta Village Cafe Inc | A/R | 1180-000 | 241.78 | | 66,061.74 |
| 05/29/20 | {3} | WD Creative Solutions | A/R | 1180-000 | 288.00 | | 66,349.74 |
| 05/29/20 | {3} | Lynns Liquors, Inc | A/R | 1180-000 | 118.00 | | 66,467.74 |
| 05/29/20 | {3} | Mortons Gourmet Inc | A/R | 1180-000 | 7,219.90 | | 73,687.64 |
| 05/29/20 | {4} | Newlin's Inc | A/R | 1180-000 | 9.33 | | 73,696.97 |
| 05/29/20 | {4} | Newlin's Inc | A/R | 1180-000 | 97.41 | | 73,794.38 |
| 05/29/20 | {3} | OBricks Irish Pub, LLC | A/R | 1180-000 | 143.39 | | 73,937.77 |
| 05/29/20 | {3} | OBricks Irish Pub, LLC | A/R | 1180-000 | 1,636.51 | | 75,574.28 |
| 05/29/20 | {3} | Palm Aire Country Club at Sarasota | A/R | 1180-000 | 276.25 | | 75,850.53 |
| 05/29/20 | {3} | Sarasota Bay Club Management Company | A/R | 1180-000 | 3,203.82 | | 79,054.35 |
| 05/29/20 | {3} | Sarasota Ford | A/R | 1180-000 | 156.35 | | 79,210.70 |
| 05/29/20 | {3} | Shore Food Group, LLC | A/R | 1180-000 | 1,517.03 | | 80,727.73 |
| 05/29/20 | {3} | Stoneybrook Golf & Country Club of Sarasota, Inc. | A/R | 1180-000 | 512.97 | | 81,240.70 |
| 05/29/20 | {4} | Sunnyside Properties of Sarasota, Inc | A/R | 1180-000 | 433.45 | | 81,674.15 |
| 05/29/20 | {3} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 1,005.74 | | 82,679.89 |
| 05/29/20 | {4} | Tasty Home Cookin | A/R | 1180-000 | 73.86 | | 82,753.75 |
| 05/29/20 | {4} | The Cutter Corporation | A/R | 1180-000 | 702.27 | | 83,456.02 |
| 05/29/20 | {3} | The Oaks Club corporation | A/R | 1180-000 | 1,859.40 | | 85,315.42 |
| 05/29/20 | | The Sage Biscuit Cafe | A/R | 1180-000 | 316.83 | | 85,632.25 |
| | {3} | | A/R | 1180-000 | $7.97 | | |
| | {4} | | A/R | 1180-000 | $308.86 | | |
| 05/29/20 | {4} | The Loose Caboose of Boca Grande, Inc. | A/R | 1180-000 | 158.38 | | 85,790.63 |
| 05/29/20 | {4} | The Loose Caboose of Boca Grande, Inc. | A/R | 1180-000 | 97.95 | | 85,888.58 |
| 05/29/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 896.85 | | 86,785.43 |
| 05/29/20 | {3} | The Field Club | A/R | 1180-000 | 2,452.85 | | 89,238.28 |
| 05/29/20 | {4} | The Boca Grande Club, Inc | A/R | 1180-000 | 129.93 | | 89,368.21 |
| 05/29/20 | {4} | University Park Country Club | A/R | 1180-000 | 2,044.58 | | 91,412.79 |
| 05/29/20 | {4} | Venetian Golf Club | A/R | 1180-000 | 1,211.78 | | 92,624.57 |
| 05/29/20 | {4} | Venice Golf and Country Club No 1 Inc | A/R | 1180-000 | 1,269.19 | | 93,893.76 |
| 05/29/20 | {4} | Watermark Lake Pointe Woods, LLC | A/R | 1180-000 | 2,438.87 | | 96,332.63 |

Page Subtotals:    $32,373.11    $0.00

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:20-bk-03815-RCT | |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. | |
| **Taxpayer ID #:** | **-***5168 | |
| **For Period Ending:** | 10/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6000 Checking |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/20 | {4} | WELD, Inc dba Sandbar Restaurant | A/R | 1180-000 | 207.92 | | 96,540.55 |
| 05/29/20 | {4} | Venice Yacht Club | A/R | 1180-000 | 539.98 | | 97,080.53 |
| 05/29/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 2,501.05 | | 99,581.58 |
| 05/29/20 | {4} | America at Play Inc | A/R | 1180-000 | 461.09 | | 100,042.67 |
| 05/29/20 | {4} | Bird Key Yacht Club | A/R | 1180-000 | 486.32 | | 100,528.99 |
| 05/29/20 | {4} | Boca Bay Pass Club Corporation | A/R | 1180-000 | 968.37 | | 101,497.36 |
| 05/29/20 | {4} | Boca Royale Country Club LLC | A/R | 1180-000 | 408.97 | | 101,906.33 |
| 05/29/20 | {4} | Crescent Beach Grocery, LLC | A/R | 1180-000 | 340.46 | | 102,246.79 |
| 05/29/20 | {4} | Crows Nest Restaurant Marina LLC | A/R | 1180-000 | 1,577.53 | | 103,824.32 |
| 05/29/20 | {4} | Duvals of Sarasota, LLC | A/R | 1180-000 | 91.10 | | 103,915.42 |
| 05/29/20 | {4} | Gasparilla Inn, Inc. | A/R | 1180-000 | 4,587.89 | | 108,503.31 |
| 05/29/20 | {4} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 69.92 | | 108,573.23 |
| 05/29/20 | {4} | J Squared Management LLC | A/R | 1180-000 | 876.33 | | 109,449.56 |
| 05/29/20 | {4} | HR Sarasota Operator, LLC | A/R | 1180-000 | 912.48 | | 110,362.04 |
| 05/29/20 | {4} | Kappy's Market, LLC | A/R | 1180-000 | 150.91 | | 110,512.95 |
| 05/29/20 | {4} | Jacaranda Trace Commercial, LLC | A/R | 1180-000 | 1,110.58 | | 111,623.53 |
| 05/29/20 | {4} | Lakewood National Golf Club Inc | A/R | 1180-000 | 145.00 | | 111,768.53 |
| 05/29/20 | {4} | Laurel Oak Country Club | A/R | 1180-000 | 353.50 | | 112,122.03 |
| 05/29/20 | {4} | LWR-Restaurant Holdings LLC dba Grove | A/R | 1180-000 | 1,626.15 | | 113,748.18 |
| 05/29/20 | {4} | Mainsail AMI Marina, LLLP | A/R | 1180-000 | 425.67 | | 114,173.85 |
| 05/29/20 | {4} | Marina Bar and Grille, LLC | A/R | 1180-000 | 1,037.30 | | 115,211.15 |
| 05/29/20 | {4} | Venice Golf and Country Club No. 1 Inc. | A/R | 1180-000 | 639.89 | | 115,851.04 |
| 05/29/20 | {4} | Morton's Gourmet Inc. | A/R | 1180-000 | 7,503.11 | | 123,354.15 |
| 05/29/20 | {4} | PT Foster Cafe and Gift Store LLC | A/R | 1180-000 | 641.73 | | 123,995.88 |
| 05/29/20 | {4} | Palm Aire Country Club at Sarasota | A/R | 1180-000 | 609.00 | | 124,604.88 |
| 05/29/20 | {4} | PIER 22 | A/R | 1180-000 | 1,476.65 | | 126,081.53 |
| 05/29/20 | {4} | Pier 22 Catering | A/R | 1180-000 | 682.75 | | 126,764.28 |
| 05/29/20 | {4} | Plymouth Harbor, Inc | A/R | 1180-000 | 5,248.01 | | 132,012.29 |
| 05/29/20 | {4} | River Strand Golf & Country Club | A/R | 1180-000 | 591.40 | | 132,603.69 |
| 05/29/20 | {4} | River Strand Golf & Country Club | A/R | 1180-000 | 179.67 | | 132,783.36 |
| 05/29/20 | {4} | Shore Food Group, LLC | A/R | 1180-000 | 3,853.70 | | 136,637.06 |
| 05/29/20 | {4} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 675.46 | | 137,312.52 |
| 05/29/20 | {4} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 421.50 | | 137,734.02 |
| 05/29/20 | {4} | The Meadows Country Club Inc. | A/R | 1180-000 | 1,991.16 | | 139,725.18 |
| 05/29/20 | {4} | The Oaks Club Corporation | A/R | 1180-000 | 1,126.90 | | 140,852.08 |
| 05/29/20 | {4} | The Sage Biscuit Cafe | A/R | 1180-000 | 272.82 | | 141,124.90 |
| 05/29/20 | {4} | The Waterfront Restaurant | A/R | 1180-000 | 940.14 | | 142,065.04 |
| | | | | **Page Subtotals:** | **$45,732.41** | **$0.00** | |

# Form 2

**Exhibit B**

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 8:20-bk-03815-RCT | |
| Case Name: | CENTRAL MARKET OF FL II, INC. | |
| Taxpayer ID #: | **-***5168 | |
| For Period Ending: | 10/19/2021 | |

| | |
|---|---|
| Trustee Name: | CAROLYN R. CHANEY (290680) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6000 Checking |
| Blanket Bond (per case limit): | $30,832,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/20 | {4} | Venetian Golf Club | A/R | 1180-000 | 1,122.17 | | 143,187.21 |
| 06/03/20 | {4} | Euphemia Haye Restaurant, Inc. | A/R | 1180-000 | 370.34 | | 143,557.55 |
| 06/03/20 | {4} | A Moveable Feast of Longboat Inc | A/R | 1180-000 | 1,562.09 | | 145,119.64 |
| 06/03/20 | {4} | America at Play Englewood Inc. | A/R | 1180-000 | 502.44 | | 145,622.08 |
| 06/03/20 | {4} | Aviva | A/R | 1180-000 | 950.26 | | 146,572.34 |
| 06/03/20 | {4} | Bird Key Yacht Club | A/R | 1180-000 | 468.69 | | 147,041.03 |
| 06/03/20 | {4} | Captain Eddies Seafood | A/R | 1180-000 | 247.40 | | 147,288.43 |
| 06/03/20 | {4} | Crows Nest Restaurant Marina LLC | A/R | 1180-000 | 1,181.14 | | 148,469.57 |
| 06/03/20 | {4} | Demetrios Pizza House, Inc. | A/R | 1180-000 | 1,047.30 | | 149,516.87 |
| 06/03/20 | {4} | Desoto Palms | A/R | 1180-000 | 288.88 | | 149,805.75 |
| 06/03/20 | {4} | ELRA, Inc dba Beach House Restaurant | A/R | 1180-000 | 405.40 | | 150,211.15 |
| 06/03/20 | {4} | LWR-Restaurant Holdings LLC dba Grove | A/R | 1180-000 | 5,039.22 | | 155,250.37 |
| 06/03/20 | {4} | FushiPoke, Co. | A/R | 1180-000 | 165.94 | | 155,416.31 |
| 06/03/20 | {4} | Gasparilla Inn, Inc. | A/R | 1180-000 | 1,405.38 | | 156,821.69 |
| 06/03/20 | {4} | HR Sarasota Operator, LLC | A/R | 1180-000 | 300.75 | | 157,122.44 |
| 06/03/20 | {4} | J Squared Management LLC | A/R | 1180-000 | 406.14 | | 157,528.58 |
| 06/03/20 | {4} | Jacaranda Trace Commercial, LLC | A/R | 1180-000 | 720.03 | | 158,248.61 |
| 06/03/20 | {4} | La Ciudad, LLC | A/R | 1180-000 | 500.00 | | 158,748.61 |
| 06/03/20 | {4} | Lakewood Ranch Golf Company LLC | A/R | 1180-000 | 1,409.27 | | 160,157.88 |
| 06/03/20 | {4} | Laurel Oak Country Club | A/R | 1180-000 | 1,355.24 | | 161,513.12 |
| 06/03/20 | {4} | Let's DO This Beaches, LP | A/R | 1180-000 | 305.04 | | 161,818.16 |
| 06/03/20 | {4} | Sarasota Bay Club Management Company | A/R | 1180-000 | 2,937.51 | | 164,755.67 |
| 06/03/20 | {4} | PIER 22 | A/R | 1180-000 | 2,151.55 | | 166,907.22 |
| 06/03/20 | {4} | Pier 22 Catering | A/R | 1180-000 | 257.55 | | 167,164.77 |
| 06/03/20 | {4} | The Cutter Corporation | A/R | 1180-000 | 636.23 | | 167,801.00 |
| 06/03/20 | {4} | Marina Bar and Grille, LLC | A/R | 1180-000 | 1,805.47 | | 169,606.47 |
| 06/03/20 | {4} | MarVista Pub, Inc | A/R | 1180-000 | 313.00 | | 169,919.47 |
| 06/03/20 | {4} | Mi Pueblo Enterprises, LLC | A/R | 1180-000 | 500.00 | | 170,419.47 |
| 06/03/20 | {4} | Mi Pueblo Inc | A/R | 1180-000 | 500.00 | | 170,919.47 |
| 06/03/20 | {4} | Morton's Gourmet Inc. | A/R | 1180-000 | 7,480.25 | | 178,399.72 |
| 06/03/20 | {4} | OBricks Irish Pub, LLC | A/R | 1180-000 | 492.82 | | 178,892.54 |
| 06/03/20 | {4} | WELD, Inc. dba Sandbar Restaurant | A/R | 1180-000 | 1,762.58 | | 180,655.12 |
| 06/03/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 5,636.66 | | 186,291.78 |
| 06/03/20 | {4} | Stoneybrook Golf & Country Club of Sarasota, Inc. | A/R | 1180-000 | 1,381.74 | | 187,673.52 |
| 06/03/20 | {4} | Temptation Restaurant of Boca Grande LLC | A/R | 1180-000 | 933.90 | | 188,607.42 |
| 06/03/20 | {4} | The Boca Grande Club, Inc. | A/R | 1180-000 | 729.29 | | 189,336.71 |

Page Subtotals:     $47,271.67     $0.00

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:20-bk-03815-RCT | |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. | |
| **Taxpayer ID #:** | **-***5168 | |
| **For Period Ending:** | 10/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6000 Checking |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/20 | {4} | The Boca Grande Club, Inc. | A/R | 1180-000 | 469.20 | | 189,805.91 |
| 06/03/20 | {4} | The Field Club | A/R | 1180-000 | 1,313.63 | | 191,119.54 |
| 06/03/20 | {4} | University Park Country Club | A/R | 1180-000 | 471.61 | | 191,591.15 |
| 06/03/20 | {4} | Venice Golf and Country Club No. 1 Inc. | A/R | 1180-000 | 221.93 | | 191,813.08 |
| 06/04/20 | {4} | The Waterfront Restaurant | A/R | 1180-000 | 399.86 | | 192,212.94 |
| 06/04/20 | {4} | Gasparilla Inn, Inc. | A/R | 1180-000 | 670.00 | | 192,882.94 |
| 06/04/20 | {4} | Plymouth Harbor, Inc. | A/R | 1180-000 | 594.84 | | 193,477.78 |
| 06/05/20 | {4} | State Street Cookery | A/R | 1180-000 | 615.45 | | 194,093.23 |
| 06/09/20 | {4} | Venice Yacht Club | A/R | 1180-000 | 885.55 | | 194,978.78 |
| 06/09/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 1,398.50 | | 196,377.28 |
| 06/09/20 | {4} | Aviva | A/R | 1180-000 | 575.14 | | 196,952.42 |
| 06/09/20 | {4} | Aviva | A/R | 1180-000 | 518.10 | | 197,470.52 |
| 06/09/20 | {4} | Aviva | A/R | 1180-000 | 734.32 | | 198,204.84 |
| 06/09/20 | {4} | Detwilers Operations Inc | A/R | 1180-000 | 2,020.50 | | 200,225.34 |
| 06/09/20 | {4} | Key Royale Club, Inc. | A/R | 1180-000 | 833.95 | | 201,059.29 |
| 06/09/20 | {4} | Lakewood National Golf Club Inc. | A/R | 1180-000 | 461.80 | | 201,521.09 |
| 06/09/20 | {4} | Meals on Wheels Plus of Manatee, Inc | A/R | 1180-000 | 1,566.00 | | 203,087.09 |
| 06/09/20 | {4} | Morton's Gourmet Inc. | A/R | 1180-000 | 4,643.47 | | 207,730.56 |
| 06/09/20 | {4} | The Oaks Club Corporation | A/R | 1180-000 | 1,893.25 | | 209,623.81 |
| 06/09/20 | {4} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 701.75 | | 210,325.56 |
| 06/09/20 | {4} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 158.61 | | 210,484.17 |
| 06/09/20 | {4} | The Field Club | A/R | 1180-000 | 1,730.78 | | 212,214.95 |
| 06/11/20 | {4} | Bird Key Yacht Club | A/R | 1180-000 | 1,197.95 | | 213,412.90 |
| 06/11/20 | {4} | Bird Key Yacht Club | A/R | 1180-000 | 268.50 | | 213,681.40 |
| 06/11/20 | {4} | J Squared Management LLC | A/R | 1180-000 | 406.14 | | 214,087.54 |
| 06/11/20 | {4} | Laurel Oak Country Club | A/R | 1180-000 | 335.50 | | 214,423.04 |
| 06/11/20 | {4} | Simons Coffee Shop | A/R | 1180-000 | 1,120.41 | | 215,543.45 |
| 06/11/20 | {4} | Sarasota Bay Club Management Company | A/R | 1180-000 | 2,015.41 | | 217,558.86 |
| 06/11/20 | {4} | The Oaks Club corporation | A/R | 1180-000 | 502.00 | | 218,060.86 |
| 06/11/20 | {8} | United HealthCare Svs Inc | Refund of Insurance Premium | 1290-000 | 3,538.20 | | 221,599.06 |
| 06/11/20 | {8} | Westfield Insurance | Refund of Insurance Premium | 1290-000 | 178.00 | | 221,777.06 |
| 06/12/20 | {4} | Venetian Golf Club | A/R | 1180-000 | 234.04 | | 222,011.10 |
| 06/12/20 | {4} | Richard T Knowles | A/R | 1180-000 | 95.03 | | 222,106.13 |
| 06/12/20 | | To Account #******6001 | Transfer out of A/R account | 9999-000 | | 178.00 | 221,928.13 |
| 06/12/20 | | To Account #******6001 | Transfer from A/R account | 9999-000 | | 3,538.20 | 218,389.93 |
| 06/16/20 | {4} | Watermark Lake Pointe Woods, LLC | A/R | 1180-000 | 2,678.91 | | 221,068.84 |
| 06/16/20 | {4} | Caragiulo | A/R | 1180-000 | 2,087.54 | | 223,156.38 |
| 06/16/20 | {4} | Fish Camp Partners, LLC | A/R | 1180-000 | 1,741.27 | | 224,897.65 |

Page Subtotals: $39,277.14    $3,716.20

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6000 Checking |
| For Period Ending: | 10/19/2021 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/16/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 3,005.35 | | 227,903.00 |
| 06/16/20 | {4} | Sarasota National Master Association, Inc. | A/R | 1180-000 | 284.02 | | 228,187.02 |
| 06/18/20 | {4} | Bricks Smoked Meats | A/R | 1180-000 | 1,893.49 | | 230,080.51 |
| 06/30/20 | {4} | Tilden & Prohidney, PL | A/R | 1180-000 | 2,751.60 | | 232,832.11 |
| 06/30/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 1,087.69 | | 233,919.80 |
| 06/30/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 1,215.64 | | 235,135.44 |
| 06/30/20 | {4} | Alpine Gourmet Foods LLC | A/R | 1180-000 | 3,759.46 | | 238,894.90 |
| 06/30/20 | {4} | Clasico Red LLC | A/R | 1180-000 | 476.89 | | 239,371.79 |
| 06/30/20 | {4} | Concert Plantation, LLC | A/R | 1180-000 | 153.60 | | 239,525.39 |
| 06/30/20 | {4} | Danjao, LLC | A/R | 1180-000 | 960.63 | | 240,486.02 |
| 06/30/20 | {4} | Desoto Palms | A/R | 1180-000 | 125.84 | | 240,611.86 |
| 06/30/20 | {4} | Favs Italian Cucina, Inc | A/R | 1180-000 | 207.11 | | 240,818.97 |
| 06/30/20 | {4} | Lakewood National Golf Club Inc. | A/R | 1180-000 | 454.50 | | 241,273.47 |
| 06/30/20 | {4} | Vt Pals Inc. | A/R | 1180-000 | 363.36 | | 241,636.83 |
| 06/30/20 | {4} | MarVista Pub, Inc. | A/R | 1180-000 | 309.00 | | 241,945.83 |
| 06/30/20 | {4} | Sara Bay Country Club Inc | A/R | 1180-000 | 171.10 | | 242,116.93 |
| 06/30/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 2,860.28 | | 244,977.21 |
| 06/30/20 | {4} | The Field Club | A/R | 1180-000 | 335.98 | | 245,313.19 |
| 06/30/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 84.00 | | 245,397.19 |
| 06/30/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 395.25 | | 245,792.44 |
| 06/30/20 | {4} | Temptation Restaurant of Boca Grande LLC | A/R | 1180-000 | 310.40 | | 246,102.84 |
| 06/30/20 | {4} | Venetian Golf Club | A/R | 1180-000 | 739.87 | | 246,842.71 |
| 07/07/20 | {4} | Stottlemyers Smokehouse, LLC | A/R | 1180-000 | 212.78 | | 247,055.49 |
| 07/07/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 912.62 | | 247,968.11 |
| 07/13/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 1,132.97 | | 249,101.08 |
| 07/13/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 256.90 | | 249,357.98 |
| 07/20/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 2,508.98 | | 251,866.96 |
| 07/20/20 | {4} | Aviva | A/R | 1180-000 | 3,532.66 | | 255,399.62 |
| 07/28/20 | | BAY AREA AUCTION SERVICES, INC. | Auction Proceeds from Public Auction, Doc. No. 22. | | 105,125.00 | | 360,524.62 |
| | {17} | | Sale of vehicle at Public Auction $5,750.00 | 1129-000 | | | |
| | {12} | | Sale of vehicle at Public Auction $8,000.00 | 1129-000 | | | |
| | {18} | | Sale of vehicle at Public Auction $4,000.00 | 1129-000 | | | |
| | {14} | | Sale of vehicle at Public Auction $5,000.00 | 1129-000 | | | |

Page Subtotals:    $135,626.97    $0.00

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6000 Checking |
| For Period Ending: | 10/19/2021 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {15} | | Sale of vehicle at Public Auction $15,500.00 | 1129-000 | | | |
| | {16} | | Sale of vehicle at Public Auction $16,500.00 | 1129-000 | | | |
| | {9} | | Sale of vehicle at Public Auction $17,750.00 | 1129-000 | | | |
| | {10} | | Sale of vehicle at Public Auction $11,750.00 | 1129-000 | | | |
| | {11} | | Sale of vehicle at Public Auction $11,500.00 | 1129-000 | | | |
| | {13} | | Sale of vehicle at Public Auction $7,750.00 | 1129-000 | | | |
| | {6} | | Sale at Public Auction $1,625.00 | 1129-000 | | | |
| 07/31/20 | {4} | Cortez Bait & Seafood Inc | A/R | 1180-000 | 1,682.48 | | 362,207.10 |
| 07/31/20 | | To Account #******6001 | Transfer from A/R account to Checking 2 | 9999-000 | | 105,125.00 | 257,082.10 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 43.16 | 257,038.94 |
| 08/04/20 | {4} | Flynns on Venice Ave | A/R | 1180-000 | 445.34 | | 257,484.28 |
| 08/04/20 | {4} | Stottlemyer's Smokehouse, LLC | A/R | 1180-000 | 623.15 | | 258,107.43 |
| 08/07/20 | {4} | Wong Kai Imports Inc | A/R | 1180-000 | 126.00 | | 258,233.43 |
| 08/07/20 | {2} | Synovus Bank | Turnover of Funds in checking account | 1129-000 | 77,410.34 | | 335,643.77 |
| 08/17/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | -43.16 | 335,686.93 |
| 09/02/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 392.70 | | 336,079.63 |
| 09/14/20 | {4} | Knatson Enterprises Inc | A/R | 1180-000 | 4,649.10 | | 340,728.73 |
| 10/10/20 | {4} | Longboat Key Club | A/R | 1180-000 | 29,866.79 | | 370,595.52 |
| 10/29/20 | {4} | Mi Pueblo Inc | A/R | 1180-000 | 3,000.00 | | 373,595.52 |
| 10/29/20 | {4} | Mi Pueblo Enterprises, LLC | A/R | 1180-000 | 16,000.00 | | 389,595.52 |
| 10/29/20 | {4} | La Cuidad, LLC | A/R | 1180-000 | 21,000.00 | | 410,595.52 |
| 12/04/20 | 101 | STEVEN M. DE FALCO, ESQUIRE | Payment of PACA Trust Account Receivables to Escrow Agent per Order Granting Settlement, Doc. No. 69. | 4220-000 | | 410,595.52 | 0.00 |

| | | COLUMN TOTALS | | | 519,436.72 | 519,436.72 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 0.00 | 108,841.20 | |
| | | **Subtotal** | | | 519,436.72 | 410,595.52 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $519,436.72 | $410,595.52 | |

{ } Asset Reference(s)          **UST Form 101-7-TFR (5/1/2011)**          ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6001 Checking 2 |
| For Period Ending: | 10/19/2021 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/20 | | To Account #******6001 | Transfer out of A/R account | 9999-000 | 178.00 | | 178.00 |
| 06/12/20 | | To Account #******6001 | Transfer from A/R account | 9999-000 | 3,538.20 | | 3,716.20 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | 3,711.20 |
| 07/31/20 | | To Account #******6001 | Transfer from A/R account to Checking 2 | 9999-000 | 105,125.00 | | 108,836.20 |
| 08/01/20 | 101 | Wells Fargo Equipment Finance, Inc. | Order Approving Sale of Vehicle, Doc. No. 37. [2016 Hino 155, VIN #JHHYDM1H6GK002589 ] | 4210-000 | | 7,572.13 | 101,264.07 |
| 08/01/20 | 102 | FORD MOTOR CREDIT COMPANY LLC | Order Approving Sale of Vehicle, Doc. No. 37. [2016 Ford Transit/Carrier 12' Van, VIN #1FTYR2XM6GKB11079 ] | 4210-000 | | 12,357.28 | 88,906.79 |
| 08/01/20 | 103 | BMO Harris Bank N.A. | Order Approving Sale of Vehicle, Doc. No. 37. [2016 Hino 268, VIN #5PVNE8JV3G4554711 ] | 4210-000 | | 17,490.07 | 71,416.72 |
| 08/04/20 | {8} | Sentry | Refund from cancellation of commercial property insurance | 1290-000 | 4,825.14 | | 76,241.86 |
| 08/04/20 | {8} | Sentry Insurance | Account Refund of Premium from Insurance | 1290-000 | 4,963.00 | | 81,204.86 |
| 08/12/20 | 104 | BAY AREA AUCTION SERVICES, INC. | Order Approving Compensation for Auctioneer, Doc. No. 51. | 3610-000 | | 5,337.50 | 75,867.36 |
| 08/12/20 | 105 | BAY AREA AUCTION SERVICES, INC. | Order Approving Compensation for Auctioneer, Doc. No. 51. | 3620-000 | | 4,151.12 | 71,716.24 |
| 08/19/20 | {7} | ServisFirst Bank | Proceeds from sale of Real Property and FF&E per Order, Doc. No. 54. | 1110-000 | 7,500.00 | | 79,216.24 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 131.67 | 79,084.57 |
| 09/14/20 | {8} | Florida Power & Light Company | Refund - Electric | 1290-000 | 540.01 | | 79,624.58 |
| 09/14/20 | {8} | Florida Power & Light Company | Refund  - Electric | 1290-000 | 791.15 | | 80,415.73 |
| 09/14/20 | {8} | Florida Power & Light Company | Refund - Electirc | 1290-000 | 16.70 | | 80,432.43 |
| 09/22/20 | {16} | Ford Motor Credit Company | Refund of over payment of lien | 1129-000 | 608.55 | | 81,040.98 |
| 09/22/20 | {8} | United Healthcare Insurance Company | Refund of insurance premium | 1290-000 | 1,096.85 | | 82,137.83 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 136.55 | 82,001.28 |
| 10/10/20 | {19} | BAY AREA AUCTION SERVICES, INC. | Sale of vehicle (2013 Hino Truck) at Public Auction, Doc. No. 56. | 1129-000 | 17,000.00 | | 99,001.28 |
| 10/19/20 | 106 | BAY AREA AUCTION SERVICES, INC. | Order Approving Compensation for Auctioneer, Doc. No. 66. | 3610-000 | | 850.00 | 98,151.28 |
| 10/19/20 | 107 | BAY AREA AUCTION SERVICES, INC. | Order Approving Compensation for Auctioneer, Doc. No. 66. | 3620-000 | | 1,188.00 | 96,963.28 |
| 10/19/20 | 108 | Certified Fleet Services | Order Granting Adequate Protection, Doc. No. 28. | 4210-000 | | 2,580.85 | 94,382.43 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 143.77 | 94,238.66 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 145.60 | 94,093.06 |
| 12/16/20 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXXX7210 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX7210 | 9999-000 | | 94,093.06 | 0.00 |

|  |  |  |  | Page Subtotals: | $146,182.60 | $146,182.60 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 10

| | |
|---|---|
| Case No.: | 8:20-bk-03815-RCT |
| Case Name: | CENTRAL MARKET OF FL II, INC. |
| Taxpayer ID #: | **-***5168 |
| For Period Ending: | 10/19/2021 |

| | |
|---|---|
| Trustee Name: | CAROLYN R. CHANEY (290680) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6001 Checking 2 |
| Blanket Bond (per case limit): | $30,832,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 146,182.60 | 146,182.60 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 108,841.20 | 94,093.06 | |
| | | Subtotal | | | 37,341.40 | 52,089.54 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $37,341.40 | $52,089.54 | |

# Form 2

Exhibit B

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******7210 Checking Account |
| For Period Ending: | 10/19/2021 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/20 | | Transfer Credit from Mechanics Bank acct XXXXXX6001 | Transition Credit from Mechanics Bank acct XXXXXX6001 | 9999-000 | 94,093.06 | | 94,093.06 |
| 01/11/21 | {8} | United HealthCare Svs Inc | Refund - Other | 1290-000 | 353.82 | | 94,446.88 |
| 09/28/21 | {8} | United Healthcare Insurance Company | Health Insurance Premium Rebate for Year 2020; Policy #04J9803 | 1290-000 | 375.69 | | 94,822.57 |
| 10/19/21 | {8} | The New Rod and Reel Pier | Refund - Other | 1290-000 | ! 1,563.19 | | 96,385.76 |
| | | COLUMN TOTALS | | | 96,385.76 | 0.00 | $96,385.76 |
| | | Less: Bank Transfers/CDs | | | 94,093.06 | 0.00 | |
| | | Subtotal | | | 2,292.70 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $2,292.70 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 8:20-bk-03815-RCT | **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5168 | **Account #:** | ******7210 Checking Account |
| **For Period Ending:** | 10/19/2021 | **Blanket Bond (per case limit):** | $30,832,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $559,070.82 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $559,070.82 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6000 Checking | $519,436.72 | $410,595.52 | $0.00 |
| ******6001 Checking 2 | $37,341.40 | $52,089.54 | $0.00 |
| ******7210 Checking Account | $2,292.70 | $0.00 | $96,385.76 |
| | $559,070.82 | $462,685.06 | $96,385.76 |

# Exhibit C

## Analysis of Claims Register

### Case: 8:20-bk-03815-RCT          CENTRAL MARKET OF FL II, INC.

Claims Bar Date: 07/24/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 | BMO Harris Bank N.A. PO Box 71951 Chicago, IL 60694 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 06/16/20 | | $17,490.07 $17,490.07 | $17,490.07 | $0.00 |
| | Order Approving Sale of Vehicles, Doc. No. 37. [2016 Hino 268, VIN #5PVNE8JV3G4554711 ] | | | | | |
| 9 | Wells Fargo Equipment Finance, Inc. Sandra Schechter Lockbox# NW 8178. ACCT# CCAN#10389841 1801 Parkview Dr. Shoreview, MN 55126 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 06/25/20 | | $7,572.13 $7,572.13 | $7,572.13 | $0.00 |
| | Order Approving Sale of Vehicle, Doc. No. 37. [2016 Hino 155, VIN #JHHYDM1H6GK002589 ] | | | | | |
| 11 | FORD MOTOR CREDIT COMPANY LLC DEPT 55953 PO BOX 55000 DETROIT, MI 48255-0953 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 07/02/20 | | $12,357.28 $12,357.28 | $12,357.28 | $0.00 |
| | Order Approving Sale of Vehicle, Doc. No. 37. [2016 Ford Transit/Carrier 12' Van, VIN #1FTYR2XM6GKB11079 ] | | | | | |
| 15S | Certified Fleet Services 7501 15th Street East Sarasota, FL 34243 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 07/13/20 | | $2,580.58 $2,580.58 | $2,580.85 | $0.00 |
| | Order Granting Motion for Adequate Protection, Doc. No. 28. | | | | | |
| 18 | ServisFirst Bank 4221 W Boy Scout Boulevard, Suite 100 Tampa, FL 33607 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 07/22/20 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Doc. #73 | 11/16/2020 | Withdrawal of Claim(s): 18 Filed by Lara Roeske Fernandez on behalf of Creditor ServisFirst Bank. (Fernandez, Lara) | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case: 8:20-bk-03815-RCT**    **CENTRAL MARKET OF FL II, INC.**

Claims Bar Date: 07/24/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEE | CAROLYN R. CHANEY<br>CHAPTER 7 TRUSTEE<br>POST OFFICE BOX 530248<br>ST. PETERSBURG, FL 33747-0248<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>10/19/21 | | $31,203.54<br>$31,203.54 | $0.00 | $31,203.54 |
| TE | CAROLYN R. CHANEY<br>CHAPTER 7 TRUSTEE<br>POST OFFICE BOX 530248<br>ST. PETERSBURG, FL 33747-0248<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>10/19/21 | | $846.53<br>$846.53 | $0.00 | $846.53 |
| | BAY AREA AUCTION SERVICES, INC.<br>8010 U.S. HIGHWAY 19 NORTH<br>PINELLAS PARK,, FL 33781<br><3610-000 Auctioneer/Liquidator for Trustee Fees><br>, 200<br>Order Approving Compensation, Doc. No. 51. | Administrative<br>08/07/20 | | $5,337.50<br>$5,337.50 | $5,337.50 | $0.00 |
| | BAY AREA AUCTION SERVICES, INC.<br>8010 U.S. HIGHWAY 19 NORTH<br>PINELLAS PARK,, FL 33781<br><3620-000 Auctioneer/Liquidator for Trustee Expenses><br>, 200<br>Order Approving Compensation, Doc. No. 51. | Administrative<br>08/07/20 | | $4,151.12<br>$4,151.12 | $4,151.12 | $0.00 |
| | BAY AREA AUCTION SERVICES, INC.<br>8010 U.S. HIGHWAY 19 NORTH<br>PINELLAS PARK,, FL 33781<br><3610-000 Auctioneer/Liquidator for Trustee Fees><br>, 200<br>Order Approving Compensation, Doc. No. 66. | Administrative<br>10/13/20 | | $850.00<br>$850.00 | $850.00 | $0.00 |
| | BAY AREA AUCTION SERVICES, INC.<br>8010 U.S. HIGHWAY 19 NORTH<br>PINELLAS PARK,, FL 33781<br><3620-000 Auctioneer/Liquidator for Trustee Expenses><br>, 200<br>Order Approving Compensation, Doc. No. 66. | Administrative<br>10/13/20 | | $1,188.00<br>$1,188.00 | $1,188.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 8:20-bk-03815-RCT          CENTRAL MARKET OF FL II, INC.

Claims Bar Date: 07/24/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | LARRY S. HYMAN<br>P. O. BOX 18625<br>TAMPA, FL 33679<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>10/12/21 | | $1,183.00<br>$1,183.00 | $0.00 | $1,183.00 |
| | LARRY S. HYMAN<br>P. O. BOX 18625<br>TAMPA, FL 33679<br><3420-000 Accountant for Trustee Expenses (Other Firm)><br>, 200 | Administrative<br>10/12/21 | | $18.35<br>$18.35 | $0.00 | $18.35 |
| | ROBERT J. WAHL, ESQUIRE<br>McINTYRE THANASIDES BRINGGOLD, et al<br>500 E. Kennedy Blvd., Suite 200<br>Tampa, FL 33602<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200<br>Order Approving Compensation, Doc. No. | Administrative<br>03/15/21 | | $18,950.00<br>$18,950.00 | $0.00 | $18,950.00 |
| | ROBERT J. WAHL, ESQUIRE<br>McINTYRE THANASIDES BRINGGOLD, et al<br>500 E. Kennedy Blvd., Suite 200<br>Tampa, FL 33602<br><3220-000 Attorney for Trustee Expenses (Other Firm) ><br>, 200<br>Order Approving Compensation, Doc. No. | Administrative<br>03/15/21 | | $70.00<br>$70.00 | $0.00 | $70.00 |
| 17 | G.W. Palmer & Co. Inc.<br>Attn: Alston Palmer<br>1080 West Rex Road, Ste. 100<br>Memphis, TN 38119<br><5500-000 Claims of Farmers/Fisherman - § 507(a)(6)><br>, 530 | Priority<br>07/17/20 | | $217,717.84<br>$0.00 | $0.00 | $0.00 |
| 1 | De Lage Landen Financial Services, Inc.<br>P.O. Box 41602<br>Philadelphia, PA 19101-1602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/26/20 | | $13,208.64<br>$13,208.64 | $0.00 | $13,208.64 |

# Exhibit C

## Analysis of Claims Register

### Case: 8:20-bk-03815-RCT         CENTRAL MARKET OF FL II, INC.

Claims Bar Date: 07/24/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | John J. Jerue Truck Broker, Inc. PO Box 33080 Lakeland, FL 33807-3080 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/01/20 | | $8,120.00 $8,120.00 | $0.00 | $8,120.00 |
| 3 | Gonzalez Produce Inc. PO Box 310600 Tampa, FL 33680 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/08/20 | | $7,688.00 $7,688.00 | $0.00 | $7,688.00 |
| 4 | Crews & Garcia, Inc. P.O. Box 11795 Tampa, FL 33680 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/16/20 | | $74,374.15 $74,374.15 | $0.00 | $74,374.15 |
| 6 | Nissan Motor Acceptance Corp c/o Weltman, Weinberg & Reis Co., L.P.A. 8900 Freeport Parkway Irving, TX 75063 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/19/20 | | $27,359.44 $27,359.44 | $0.00 | $27,359.44 |
| 7 | American Express National Bank c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/22/20 | | $24,993.99 $24,993.99 | $0.00 | $24,993.99 |
| 8 | BMO Harris Bank N.A. Debb White PO Box 3040 Cedar Rapids, IA 52406 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 (duplicate of claim #5) | Unsecured 06/19/20 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 8:20-bk-03815-RCT          CENTRAL MARKET OF FL II, INC.

Claims Bar Date: 07/24/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 | Florida Vine Ripe Farm Inc. 1430 27th Street SE Ruskin, FL 33570 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/01/20 | | $54,292.00 $54,292.00 | $0.00 | $54,292.00 |
| 12-2 | FORD MOTOR CREDIT COMPANY LLC DEPT 55953 PO BOX 55000 DETROIT, MI 48255-0953 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/02/20 | | $24,252.14 $24,252.14 | $0.00 | $24,252.14 |
| 13 | BMW Financial Services, N.A. Attn: Customer Accounting 5550 Britton Parkway Hilliard, OH 43026 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/08/20 | | $98,053.43 $98,053.43 | $0.00 | $98,053.43 |
| 14 | Penske Truck Leasing Co., L.P. 2675 Morgantown Rd. Reading, PA 19607 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/09/20 | | $548.90 $548.90 | $0.00 | $548.90 |
| 15U | Certified Fleet Services 7501 15th Street East Sarasota, FL 34243 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/13/20 | | $1,892.80 $1,892.80 | $0.00 | $1,892.80 |
| 16 | Fresh Origins, LLC. 570 Quarry Rd. San Marcos, CA 92069 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/16/20 | | $8,247.00 $8,247.00 | $0.00 | $8,247.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 8:20-bk-03815-RCT          CENTRAL MARKET OF FL II, INC.

Claims Bar Date: 07/24/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19-2 | ServisFirst Bank 4221 W Boy Scout Boulevard, Suite 100 Tampa, FL 33607 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/22/20 | | $108,658.84 $108,658.84 | $0.00 | $108,658.84 |
| 20 | ServisFirst Bank 4221 W Boy Scout Boulevard, Suite 100 Tampa, FL 33607 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/22/20 | | $2,719.45 $2,719.45 | $0.00 | $2,719.45 |
| 21-2 | Fresh Direct, Inc. Steven M. De Falco, Esquire 5395 Park Central Court Naples, FL 34109 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/22/20 | | $37,874.20 $12,321.82 | $0.00 | $12,321.82 |
| 22-2 | Produce Exchange Co., Inc. Steven M. De Falco, Esquire 5395 Park Central Court Naples, FL 34109 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/22/20 | | $56,370.29 $18,339.25 | $0.00 | $18,339.25 |
| 23-2 | S. Roza & Company, Inc. Steven M. De Falco, Esquire 5395 Park Central Court Naples, FL 34109 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/22/20 | | $9,310.29 $3,028.97 | $0.00 | $3,028.97 |
| 24-2 | Spring Valley Produce, Inc., d/b/a Produce Connection Steven M. De Falco, Esquire 5395 Park Central Court Naples, FL 34109 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/22/20 | | $194,763.33 $63,362.60 | $0.00 | $63,362.60 |

# Exhibit C

## Analysis of Claims Register

**Case: 8:20-bk-03815-RCT**          **CENTRAL MARKET OF FL II, INC.**

Claims Bar Date: 07/24/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | Euler Hermes Agent for Coosemans Tampa<br>Euler Hermes N A<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117<br><7200-000 Section 726(a)(3) Tardily Filed<br>General Unsecured Claims><br>, 620 | Unsecured<br><br>08/14/20 | | $30,063.75<br><br>$30,063.75 | $0.00 | $30,063.75 |
| 26 | G.W. Palmer & Co. Inc.<br>Attn: Alston Palmer<br>1080 West Rex Road, Ste. 100<br>Memphis, TN 38119<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610<br><br>(amends claim #17) | Unsecured<br><br>07/17/20 | | $70,833.35<br><br>$70,833.35 | $0.00 | $70,833.35 |

|  |  |  | **Case Total:** | **$51,526.95** | **$704,629.94** |
|---|---|---|---|---|---|

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 8:20-bk-03815-RCT
Case Name: CENTRAL MARKET OF FL II, INC.
Trustee Name: CAROLYN R. CHANEY

**Balance on hand:**     $            96,385.76

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 11 | FORD MOTOR CREDIT COMPANY LLC | 12,357.28 | 12,357.28 | 12,357.28 | 0.00 |
| 15S | Certified Fleet Services | 2,580.58 | 2,580.58 | 2,580.85 | 0.00 |
| 18 | ServisFirst Bank | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 | BMO Harris Bank N.A. | 17,490.07 | 17,490.07 | 17,490.07 | 0.00 |
| 9 | Wells Fargo Equipment Finance, Inc. Sandra Schechter | 7,572.13 | 7,572.13 | 7,572.13 | 0.00 |

Total to be paid to secured creditors:     $            0.00
Remaining balance:     $            96,385.76

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - CAROLYN R. CHANEY | 31,203.54 | 0.00 | 31,203.54 |
| Trustee, Expenses - CAROLYN R. CHANEY | 846.53 | 0.00 | 846.53 |
| Auctioneer Fees - BAY AREA AUCTION SERVICES, INC. | 5,337.50 | 5,337.50 | 0.00 |
| Auctioneer Expenses - BAY AREA AUCTION SERVICES, INC. | 4,151.12 | 4,151.12 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - ROBERT J. WAHL, ESQUIRE | 18,950.00 | 0.00 | 18,950.00 |
| Attorney for Trustee Expenses (Other Firm) - ROBERT J. WAHL, ESQUIRE | 70.00 | 0.00 | 70.00 |
| Accountant for Trustee Fees (Other Firm) - LARRY S. HYMAN | 1,183.00 | 0.00 | 1,183.00 |
| Accountant for Trustee Expenses (Other Firm) - LARRY S. HYMAN | 18.35 | 0.00 | 18.35 |
| Auctioneer Fees - BAY AREA AUCTION SERVICES, INC. | 850.00 | 850.00 | 0.00 |
| Auctioneer Expenses - BAY AREA AUCTION SERVICES, INC. | 1,188.00 | 1,188.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses:     $            52,271.42
Remaining balance:     $            44,114.34

UST Form 101-7-TFR(5/1/2011)

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:    $            0.00
Remaining balance:    $      44,114.34

In addition to the expenses of administration listed above as may be allowed by the Court,
priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 17 | G.W. Palmer & Co. Inc. | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims:    $            0.00
Remaining balance:    $      44,114.34

**UST Form 101-7-TFR(5/1/2011)**

     The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).
     Timely claims of general (unsecured) creditors totaling $622,294.77 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 7.1 percent, plus interest (if applicable).

     Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 | De Lage Landen Financial Services, Inc. | 13,208.64 | 0.00 | 936.36 |
| 2 | John J. Jerue Truck Broker, Inc. | 8,120.00 | 0.00 | 575.63 |
| 3 | Gonzalez Produce Inc. | 7,688.00 | 0.00 | 545.00 |
| 4 | Crews & Garcia, Inc. | 74,374.15 | 0.00 | 5,272.37 |
| 6 | Nissan Motor Acceptance Corp c/o Weltman, Weinberg & Reis Co., L.P.A. | 27,359.44 | 0.00 | 1,939.50 |
| 7 | American Express National Bank c/o Becket and Lee LLP | 24,993.99 | 0.00 | 1,771.82 |
| 8 | BMO Harris Bank N.A. Debb White | 0.00 | 0.00 | 0.00 |
| 10 | Florida Vine Ripe Farm Inc. | 54,292.00 | 0.00 | 3,848.75 |
| 12-2 | FORD MOTOR CREDIT COMPANY LLC | 24,252.14 | 0.00 | 1,719.23 |
| 13 | BMW Financial Services, N.A. | 98,053.43 | 0.00 | 6,950.99 |
| 14 | Penske Truck Leasing Co., L.P. | 548.90 | 0.00 | 38.91 |
| 15U | Certified Fleet Services | 1,892.80 | 0.00 | 134.18 |
| 16 | Fresh Origins, LLC. | 8,247.00 | 0.00 | 584.63 |
| 19-2 | ServisFirst Bank | 108,658.84 | 0.00 | 7,702.80 |
| 20 | ServisFirst Bank | 2,719.45 | 0.00 | 192.78 |
| 21-2 | Fresh Direct, Inc. | 12,321.82 | 0.00 | 873.49 |
| 22-2 | Produce Exchange Co., Inc. | 18,339.25 | 0.00 | 1,300.07 |
| 23-2 | S. Roza & Company, Inc. | 3,028.97 | 0.00 | 214.72 |
| 24-2 | Spring Valley Produce, Inc., d/b/a Produce Connection | 63,362.60 | 0.00 | 4,491.76 |
| 26 | G.W. Palmer & Co. Inc. | 70,833.35 | 0.00 | 5,021.35 |

Total to be paid for timely general unsecured claims: $ 44,114.34
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $30,063.75 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25 | Euler Hermes Agent for Coosemans Tampa | 30,063.75 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims:  $    0.00

Remaining balance:  $    0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims:  $    0.00

Remaining balance:  $    0.00