**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In re: CENTRAL MARKET OF FL II, INC. § Case No. 8:20-bk-03815-RCT
§
§
§
Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

CAROLYN R. CHANEY, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $200,000.00 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $494,710.19 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $64,360.63 | |

3) Total gross receipts of $559,070.82 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $559,070.82 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $903,254.38 | $450,595.58 | $450,595.58 | $450,595.85 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $64,361.23 | $64,361.23 | $64,360.63 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $939,348.27 | $1,071,341.83 | $652,358.52 | $44,114.34 |
| **TOTAL DISBURSEMENTS** | $1,842,602.65 | $1,586,298.64 | $1,167,315.33 | $559,070.82 |

4) This case was originally filed under chapter 7 on 05/15/2020.  The case was pending for 25 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     05/20/2022

By: /s/ CAROLYN R. CHANEY

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 7430 Commerce Place, Sarasota, FL 34243 PID:6653500006 | 1110-000 | $7,500.00 |
| 2003 Great Dane 36' T/A/Thermo King Ref Trailer  [VIN# 1GRAA72293S027401] | 1129-000 | $4,000.00 |
| 2005 HINO DSL/Carrier 24' Ref Box Truck  [VIN# 5PVND8JT652S10163] | 1129-000 | $5,000.00 |
| 2008 HINO 269 DSL/Carrier 26' Box Truck  [VIN# 5PVNE8JV382S51109] | 1129-000 | $7,750.00 |
| 2010 HINO 268 DSL/Carrier 24' Ref Box Truck  [VIN# 5PVNE8JV2A4S51578] | 1129-000 | $8,000.00 |
| 2011 HINO 268 DSL/Carrier 24' Ref Box Truck  [VIN# 5PVNE8JV4B4S51941] | 1129-000 | $11,500.00 |
| 2013 HINO  [VIN# 5PVNE8JV9D4S53221] | 1129-000 | $17,000.00 |
| 2014 Ford Transit Connect 6-DR Mini Cargo Van  [VIN# NMOLS7E78E1150507] | 1129-000 | $5,750.00 |
| 2015 HINO 33 DSL/Carrier 26' Ref Box Truck  [VIN# 5PVNV8JVXF4S54459] | 1129-000 | $11,750.00 |
| 2016 Ford Transit/Carrier 12' Van  [VIN# 1FTYR2XM6GKB11079] | 1129-000 | $17,108.55 |
| 2016 HINO 155 DSL/Carrier 16' Box Truck  [VIN# JHHYDM1H6GK002589] | 1129-000 | $15,500.00 |
| 2016 HINO 268 DSL/Carrier 22' Ref Box Truck  [VIN#  5PVNE8JV3G4S54711] | 1129-000 | $17,750.00 |
| Checking Account at Synovus (funds frozen by court order) | 1129-000 | $77,410.34 |
| Coolers and other business equipment | 1129-000 | $1,625.00 |
| A/R 90 days old or less. Face amount = $250,000.00. Doubtful/Uncollectible accounts = $50,000.00. | 1180-000 | $246,185.18 |
| Checks not yet deposited | 1180-000 | $87,000.00 |
| Refunds - Other | 1290-000 | $18,241.75 |
| **TOTAL GROSS RECEIPTS** | | **$559,070.82** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEVEN M. DE FALCO, ESQUIRE | 4220-000 | NA | $410,595.52 | $410,595.52 | $410,595.52 |
| 5 | BMO Harris Bank N.A. | 4210-000 | $0.00 | $17,490.07 | $17,490.07 | $17,490.07 |
| 9 | Wells Fargo Equipment Finance, Inc. Sandra Schechter | 4210-000 | $954.38 | $7,572.13 | $7,572.13 | $7,572.13 |
| 11 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | $12,357.28 | $12,357.28 | $12,357.28 |
| 15S | Certified Fleet Services | 4210-000 | $2,300.00 | $2,580.58 | $2,580.58 | $2,580.85 |
| 18 | ServisFirst Bank | 4110-000 | $900,000.00 | $0.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$903,254.38** | **$450,595.58** | **$450,595.58** | **$450,595.85** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - CAROLYN R. CHANEY | 2100-000 | NA | $31,203.54 | $31,203.54 | $31,203.54 |
| Trustee, Expenses - CAROLYN R. CHANEY | 2200-000 | NA | $847.13 | $847.13 | $846.53 |
| Auctioneer Fees - BAY AREA AUCTION SERVICES, INC. | 3610-000 | NA | $6,187.50 | $6,187.50 | $6,187.50 |
| Auctioneer Expenses - BAY AREA AUCTION SERVICES, INC. | 3620-000 | NA | $5,339.12 | $5,339.12 | $5,339.12 |
| Banking and Technology Service Fee - Mechanics Bank | 2600-000 | NA | $562.59 | $562.59 | $562.59 |
| Attorney for Trustee Fees (Other Firm) - ROBERT J. WAHL, ESQUIRE | 3210-000 | NA | $18,950.00 | $18,950.00 | $18,950.00 |
| Attorney for Trustee Expenses (Other Firm)  - ROBERT J. WAHL, ESQUIRE | 3220-000 | NA | $70.00 | $70.00 | $70.00 |
| Accountant for Trustee Fees (Other Firm) - LARRY S. HYMAN | 3410-000 | NA | $1,183.00 | $1,183.00 | $1,183.00 |
| Accountant for Trustee Expenses (Other Firm) - LARRY S. HYMAN | 3420-000 | NA | $18.35 | $18.35 | $18.35 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$64,361.23** | **$64,361.23** | **$64,360.63** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | De Lage Landen Financial Services, Inc. | 7100-000 | $588.50 | $13,208.64 | $13,208.64 | $936.36 |
| 2 | John J. Jerue Truck Broker, Inc. | 7100-000 | $8,120.00 | $8,120.00 | $8,120.00 | $575.63 |
| 3 | Gonzalez Produce Inc. | 7100-000 | $6,116.00 | $7,688.00 | $7,688.00 | $545.00 |
| 4 | Crews & Garcia, Inc. | 7100-000 | $74,374.15 | $74,374.15 | $74,374.15 | $5,272.37 |
| 6 | Nissan Motor Acceptance Corp c/o Weltman, Weinberg & Reis Co., L.P.A. | 7100-000 | NA | $27,359.44 | $27,359.44 | $1,939.50 |
| 7 | American Express National Bank c/o Becket and Lee LLP | 7100-000 | $17,241.00 | $24,993.99 | $24,993.99 | $1,771.82 |
| 8 | BMO Harris Bank N.A. Debb White | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 10 | Florida Vine Ripe Farm Inc. | 7100-000 | $55,000.00 | $54,292.00 | $54,292.00 | $3,848.75 |
| 12-2 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | $2,607.76 | $24,252.14 | $24,252.14 | $1,719.23 |
| 13 | BMW Financial Services, N.A. | 7100-000 | $0.00 | $98,053.43 | $98,053.43 | $6,950.99 |
| 14 | Penske Truck Leasing Co., L.P. | 7100-000 | $548.90 | $548.90 | $548.90 | $38.91 |
| 15U | Certified Fleet Services | 7100-000 | NA | $1,892.80 | $1,892.80 | $134.18 |
| 16 | Fresh Origins, LLC. | 7100-000 | $7,778.10 | $8,247.00 | $8,247.00 | $584.63 |
| 17 | G.W. Palmer & Co. Inc. | 7100-000 | $191,886.80 | $217,717.84 | $0.00 | $0.00 |
| 19-2 | ServisFirst Bank | 7100-000 | $0.00 | $108,658.84 | $108,658.84 | $7,702.80 |

| 20 | ServisFirst Bank | 7100-000 | NA | $2,719.45 | $2,719.45 | $192.78 |
| 21-2 | Fresh Direct, Inc. | 7100-000 | $34,414.20 | $37,874.20 | $12,321.82 | $873.49 |
| 22-2 | Produce Exchange Co., Inc. | 7100-000 | $27,371.67 | $56,370.29 | $18,339.25 | $1,300.07 |
| 23-2 | S. Roza & Company, Inc. | 7100-000 | $6,337.00 | $9,310.29 | $3,028.97 | $214.72 |
| 24-2 | Spring Valley Produce, Inc., d/b/a Produce Connection | 7100-000 | $165,760.35 | $194,763.33 | $63,362.60 | $4,491.76 |
| 25 | Euler Hermes Agent for Coosemans Tampa | 7200-000 | $22,394.75 | $30,063.75 | $30,063.75 | $0.00 |
| 26 | G.W. Palmer & Co. Inc. | 7100-000 | NA | $70,833.35 | $70,833.35 | $5,021.35 |
| N/F | AmTrust North America | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Baird Produce, Inc. | 7100-000 | $19,796.50 | NA | NA | NA |
| N/F | Best Buy Credit Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bradenton Fuel Oil, Inc. | 7100-000 | $3,376.77 | NA | NA | NA |
| N/F | CK'S Produce, Inc | 7100-000 | $889.00 | NA | NA | NA |
| N/F | Capital One | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Chase Card Services | 7100-000 | $56,600.00 | NA | NA | NA |
| N/F | Coastal Food Group | 7100-000 | $47,597.65 | NA | NA | NA |
| N/F | Dakin Dairy Farms | 7100-000 | $1,094.57 | NA | NA | NA |
| N/F | Detwilers Farm Market | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dex Imaging | 7100-000 | $354.23 | NA | NA | NA |
| N/F | FPL | 7100-000 | $1,317.68 | NA | NA | NA |
| N/F | Global Food Concepts, Inc. | 7100-000 | $1,427.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | J & K Egg Corp. | 7100-000 | $9,331.40 | NA | NA | NA |
| N/F | Jones Potato Farm | 7100-000 | $9,433.00 | NA | NA | NA |
| N/F | Linares Produce, Inc. | 7100-000 | $440.00 | NA | NA | NA |
| N/F | NMAC | 7100-000 | $1,513.76 | NA | NA | NA |
| N/F | Natalie's Orchid Island Juic | 7100-000 | $5,409.81 | NA | NA | NA |
| N/F | Palumbo Foods | 7100-000 | $19,090.00 | NA | NA | NA |
| N/F | Premium Assignment Corp. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Prime Line | 7100-000 | $738.00 | NA | NA | NA |
| N/F | Sanwa International Whsle. | 7100-000 | $88,838.04 | NA | NA | NA |
| N/F | Sentry Insurance A Mutual Co | 7100-000 | $6,597.00 | NA | NA | NA |
| N/F | Sunny Morning | 7100-000 | $27,842.68 | NA | NA | NA |
| N/F | Verizon Connect | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Warren Wheeler, Inc. | 7100-000 | $4,141.00 | NA | NA | NA |
| N/F | Weyand & Son, Inc. | 7100-000 | $7,981.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$939,348.27** | **$1,071,341.83** | **$652,358.52** | **$44,114.34** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 8:20-bk-03815-RCT

**Case Name:** CENTRAL MARKET OF FL II, INC.

**For Period Ending:** 05/20/2022

**Trustee Name:** (290680) CAROLYN R. CHANEY

**Date Filed (f) or Converted (c):** 05/15/2020 (f)

**§ 341(a) Meeting Date:** 06/18/2020

**Claims Bar Date:** 07/24/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking Account at Service First | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Account at Synovus (funds frozen by court order) | 77,000.00 | 77,000.00 | | 77,410.34 | FA |
| 3 | Checks not yet deposited | 87,000.00 | 87,000.00 | | 87,000.00 | FA |
| 4 | A/R 90 days old or less. Face amount = $250,000.00. Doubtful/Uncollectible accounts = $50,000.00. | 200,000.00 | 200,000.00 | | 246,185.18 | FA |
| 5 | 8 trucks and 2 vans (estimated value) [See Description by Vehicle in Assets 9 - 18] | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 6 | Coolers and other business equipment | 5,000.00 | 5,000.00 | | 1,625.00 | FA |
| 7 | 7430 Commerce Place, Sarasota, FL 34243 PID:6653500006 | 1,050,000.00 | 150,000.00 | | 7,500.00 | FA |
| 8 | Refunds - Other (u) | 0.00 | 0.00 | | 18,241.75 | FA |
| 9 | 2016 HINO 268 DSL/Carrier 22' Ref Box Truck  [VIN#  5PVNE8JV3G4S54711] | 0.00 | 2,509.93 | | 17,750.00 | FA |
| 10 | 2015 HINO 33 DSL/Carrier 26' Ref Box Truck  [VIN# 5PVNV8JVXF4S54459] | 0.00 | 20,000.00 | | 11,750.00 | FA |
| 11 | 2011 HINO 268 DSL/Carrier 24' Ref Box Truck  [VIN# 5PVNE8JV4B4S51941] | 0.00 | 20,000.00 | | 11,500.00 | FA |
| 12 | 2010 HINO 268 DSL/Carrier 24' Ref Box Truck  [VIN# 5PVNE8JV2A4S51578] | 0.00 | 20,000.00 | | 8,000.00 | FA |
| 13 | 2008 HINO 269 DSL/Carrier 26' Box Truck  [VIN# 5PVNE8JV382S51109] | 0.00 | 20,000.00 | | 7,750.00 | FA |
| 14 | 2005 HINO DSL/Carrier 24' Ref Box Truck  [VIN# 5PVND8JT652S10163] | 0.00 | 20,000.00 | | 5,000.00 | FA |
| 15 | 2016 HINO 155 DSL/Carrier 16' Box Truck  [VIN# JHHYDM1H6GK002589] | 0.00 | 12,427.87 | | 15,500.00 | FA |
| 16 | 2016 Ford Transit/Carrier 12' Van  [VIN# 1FTYR2XM6GKB11079] | 0.00 | 7,642.72 | | 17,108.55 | FA |
| 17 | 2014 Ford Transit Connect 6-DR Mini Cargo Van  [VIN# NMOLS7E78E1150507] | 0.00 | 20,000.00 | | 5,750.00 | FA |
| 18 | 2003 Great Dane 36' T/A/Thermo King Ref Trailer  [VIN# 1GRAA72293S027401] | 0.00 | 20,000.00 | | 4,000.00 | FA |
| 19 | 2013 HINO  [VIN# 5PVNE8JV9D4S53221] | 0.00 | 7,419.42 | | 17,000.00 | FA |
| **19** | **Assets Totals (Excluding unknown values)** | **$1,619,000.00** | **$888,999.94** | | **$559,070.82** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 2

**Case No.:**   8:20-bk-03815-RCT

**Case Name:**   CENTRAL MARKET OF FL II, INC.

**For Period Ending:**   05/20/2022

**Trustee Name:**   (290680) CAROLYN R. CHANEY

**Date Filed (f) or Converted (c):**   05/15/2020 (f)

**§ 341(a) Meeting Date:**   06/18/2020

**Claims Bar Date:**   07/24/2020

**Major Activities Affecting Case Closing:**

05/20/22 - TDR submitted to UST.

04/18/21 - final estate tax returns completed and submitted to IRS.  TFR submitted to UST 10/12/21.  TFR approved and NFR mailed 11/01/21.

03/15/21 - documents sent to CPA for employment to prepare final estate return.  03/26/21 - applic to employ CPA for final estate return.  Granted 04/01/21.

Prelim hrg on motion to approve settlement with PACA creditors to be held on 10/20/20.  Settlement approved.

07/09/20 - motion to sell real property to ServisFirst. 07/18/20 - public auction held to sell vehicles.  08/14/20 - filed report of auction of 2013 Hino truck.

06/19/20 - application to employ auctioneer; motion to sell vehicles free and clear of liens; report and notice of auction for 07/18/20.

06/01/20 - filed application to employ Robert Wahl as general counsel.  06/05/20 - filed applic to employ real estate broker.  Granted 06/11/20.

05/21/20 - contact w/ Tranzon re: auctioning property.  05/27/20 - made banking deposits.

05/18/20 - contacted atty for debtor info; contacted auctioneer to assess property.

**Initial Projected Date Of Final Report (TFR):**   12/31/2021

**Current Projected Date Of Final Report (TFR):**   10/19/2021 (Actual)

05/20/2022

Date

/s/CAROLYN R. CHANEY

CAROLYN R. CHANEY

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:20-bk-03815-RCT | |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. | |
| **Taxpayer ID #:** | **-***5168 | |
| **For Period Ending:** | 05/20/2022 | |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6000 Checking |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/20 | {4} | Rolling Green Golf Course | A/R | 1180-000 | 125.30 | | 125.30 |
| 05/22/20 | {4} | Rolling Green Golf Course | A/R | 1180-000 | 46.88 | | 172.18 |
| 05/27/20 | {3} | Duffys Tavern of AMI LLC | A/R | 1180-000 | 310.32 | | 482.50 |
| 05/27/20 | {3} | A Moveable Feast of Longboat Inc | A/R | 1180-000 | 941.01 | | 1,423.51 |
| 05/27/20 | {3} | The Loose Caboose of Boca Grande, Inc | A/R | 1180-000 | 169.74 | | 1,593.25 |
| 05/27/20 | {3} | Andres Jorge LLC | A/R | 1180-000 | 2,915.05 | | 4,508.30 |
| 05/27/20 | {3} | America At Play Englewood Inc | A/R | 1180-000 | 35.93 | | 4,544.23 |
| 05/27/20 | {3} | Newlins Inc | A/R | 1180-000 | 95.61 | | 4,639.84 |
| 05/27/20 | {3} | Happys Market, LLC | A/R | 1180-000 | 35.00 | | 4,674.84 |
| 05/27/20 | {3} | FushiPoke, Co | A/R | 1180-000 | 169.47 | | 4,844.31 |
| 05/27/20 | {3} | The Overton LLC | A/R | 1180-000 | 467.46 | | 5,311.77 |
| 05/27/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 1,182.09 | | 6,493.86 |
| 05/27/20 | {3} | Happys Market, LLC | A/R | 1180-000 | 99.62 | | 6,593.48 |
| 05/27/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 815.48 | | 7,408.96 |
| 05/27/20 | {3} | The Sage Biscuit Cafe | A/R | 1180-000 | 497.75 | | 7,906.71 |
| 05/27/20 | {3} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 111.47 | | 8,018.18 |
| 05/27/20 | {3} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 51.00 | | 8,069.18 |
| 05/27/20 | {3} | The Sage Biscuit Cafe | A/R | 1180-000 | 171.12 | | 8,240.30 |
| 05/27/20 | {3} | GKB Restaurants, LLC | A/R | 1180-000 | 1,164.85 | | 9,405.15 |
| 05/27/20 | {3} | Tasty Home Cookin | A/R | 1180-000 | 83.36 | | 9,488.51 |
| 05/27/20 | {3} | The Cutter Corporation | A/R | 1180-000 | 173.87 | | 9,662.38 |
| 05/27/20 | {3} | Newlins Inc | A/R | 1180-000 | 53.91 | | 9,716.29 |
| 05/27/20 | {3} | Hudsons Grocery LLC | A/A | 1180-000 | 1,377.86 | | 11,094.15 |
| 05/27/20 | {3} | Annies of Cortez Inc | A/R | 1180-000 | 75.35 | | 11,169.50 |
| 05/27/20 | {3} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 105.62 | | 11,275.12 |
| 05/27/20 | {3} | The Sage Biscuit Cafe | A/R | 1180-000 | 442.86 | | 11,717.98 |
| 05/27/20 | {3} | FushiPoke, Co | A/R | 1180-000 | 184.88 | | 11,902.86 |
| 05/27/20 | {3} | Vt Pals Inc | A/R | 1180-000 | 861.07 | | 12,763.93 |
| 05/27/20 | {3} | Richard T Knowles | A/R | 1180-000 | 300.66 | | 13,064.59 |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 714.58 | | 13,779.17 |
| 05/27/20 | {3} | The Cutter Corporation | A/R | 1180-000 | 85.51 | | 13,864.68 |
| 05/27/20 | {3} | Bogeys of Venice, LLC | A/R | 1180-000 | 220.47 | | 14,085.15 |
| 05/27/20 | {3} | Sarasota National Master Association, Inc | A/R | 1180-000 | 195.82 | | 14,280.97 |
| 05/27/20 | {3} | The Oaks Club Corporation | A/R | 1180-000 | 1,343.66 | | 15,624.63 |
| 05/27/20 | {3} | The Meadows Country Club | A/R | 1180-000 | 2,245.79 | | 17,870.42 |
| 05/27/20 | {3} | Stoneybrook Golf & Country Club of Sarasota, Inc | A/R | 1180-000 | 2,287.16 | | 20,157.58 |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 368.44 | | 20,526.02 |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 798.27 | | 21,324.29 |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 334.53 | | 21,658.82 |
| 05/27/20 | {3} | Bird Key Yacht Club | A/R | 1180-000 | 922.94 | | 22,581.76 |

| | | | | Page Subtotals: | $22,581.76 | $0.00 | |
|---|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6000 Checking |
| For Period Ending: | 05/20/2022 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/27/20 | {3} | River Strand Golf & Country Club | A/R | 1180-000 | 667.42 | | 23,249.18 |
| 05/27/20 | {3} | Sarasota Restaurant Enterprises Inc | A/R | 1180-000 | 3,631.92 | | 26,881.10 |
| 05/27/20 | {3} | Temptation Restaurant of Boca Grande LLC | A/R | 1180-000 | 1,051.32 | | 27,932.42 |
| 05/27/20 | {3} | Demetrios Pizza House, Inc | A/R | 1180-000 | 876.47 | | 28,808.89 |
| 05/27/20 | {3} | LWR - Restaurant Holdings LLC dba Grove | A/R | 1180-000 | 1,173.40 | | 29,982.29 |
| 05/27/20 | {3} | PIER 22 | A/R | 1180-000 | 955.40 | | 30,937.69 |
| 05/27/20 | {3} | Bogeys of Venice, LLC | A/R | 1180-000 | 4,435.94 | | 35,373.63 |
| 05/27/20 | {3} | Shore Food Group, LLC | A/R | 1180-000 | 2,022.89 | | 37,396.52 |
| 05/27/20 | {3} | Marina Bar and Grille, LLC | A/R | 1180-000 | 419.13 | | 37,815.65 |
| 05/27/20 | {3} | University Park Country Club | A/R | 1180-000 | 402.44 | | 38,218.09 |
| 05/27/20 | {3} | Newlins Inc | A/R | 1180-000 | 48.45 | | 38,266.54 |
| 05/27/20 | {3} | The Loose Caboose of Boca Grande, Inc | A/R | 1180-000 | 128.49 | | 38,395.03 |
| 05/27/20 | {3} | Bricks Smoked Neats | A/R | 1180-000 | 707.76 | | 39,102.79 |
| 05/27/20 | {3} | PT Foster Cafe and Gift Store LLC | A/R | 1180-000 | 509.50 | | 39,612.29 |
| 05/27/20 | {3} | Lets DO This Beaches, LP | A/R | 1180-000 | 230.89 | | 39,843.18 |
| 05/27/20 | {3} | La Ciudad, LLC | A/R | 1180-000 | 500.00 | | 40,343.18 |
| 05/27/20 | {3} | Mi Pueblo Enterprises, LLC | A/R | 1180-000 | 500.00 | | 40,843.18 |
| 05/27/20 | {3} | Mi Pueblo Inc | A/R | 1180-000 | 500.00 | | 41,343.18 |
| 05/27/20 | {3} | National Church Residences | A/R | 1180-000 | 340.50 | | 41,683.68 |
| 05/28/20 | {3} | Key Royale Club, Inc | A/R | 1180-000 | 122.04 | | 41,805.72 |
| 05/28/20 | {3} | America at Play Englewood Inc | A/R | 1180-000 | 1,141.84 | | 42,947.56 |
| 05/28/20 | {3} | Aviva | A/R | 1180-000 | 974.14 | | 43,921.70 |
| 05/28/20 | {3} | Aviva | A/R | 1180-000 | 2,976.05 | | 46,897.75 |
| 05/28/20 | {3} | Bird Key Yacht Club | A/R | 1180-000 | 759.70 | | 47,657.45 |
| 05/28/20 | {3} | Crescent Beach Grocery, LLC | A/R | 1180-000 | 653.93 | | 48,311.38 |
| 05/28/20 | {3} | Danajao, Lc | A/R | 1180-000 | 6,670.62 | | 54,982.00 |
| 05/28/20 | {3} | Euphemia Hay Restaurant Inc | A/R | 1180-000 | 347.87 | | 55,329.87 |
| 05/28/20 | {3} | FushiPoke, Co. | A/R | 1180-000 | 215.26 | | 55,545.13 |
| 05/28/20 | {3} | Gasparilla Inn, Inc | A/R | 1180-000 | 3,555.52 | | 59,100.65 |
| 05/28/20 | {3} | HR Sarasota Operator, LLC | A/R | 1180-000 | 1,227.24 | | 60,327.89 |
| 05/28/20 | {3} | Longbeach Cafe LLC | A/R | 1180-000 | 215.72 | | 60,543.61 |
| 05/28/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 685.28 | | 61,228.89 |
| 05/28/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 730.75 | | 61,959.64 |
| 05/28/20 | {3} | Hudsons Grocery LLC | A/R | 1180-000 | 371.88 | | 62,331.52 |
| 05/28/20 | {4} | IMG Bollettieri Academies CC, LLC | A/R | 1180-000 | 41.00 | | 62,372.52 |
| 05/28/20 | {3} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 129.57 | | 62,502.09 |
| 05/28/20 | {3} | Jacaranda Trace Commercial, LLC | A/R | 1180-000 | 1,457.43 | | 63,959.52 |

Page Subtotals:    $41,377.76    $0.00

# Form 2

**Exhibit 9**

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6000 Checking |
| For Period Ending: | 05/20/2022 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/28/20 | {3} | Jacaranda Trace Commercial, LLC | A/R | 1180-000 | 766.17 | | 64,725.69 |
| 05/28/20 | {4} | LS Food, LLC | A/R | 1180-000 | 46.42 | | 64,772.11 |
| 05/28/20 | {3} | Lakewood Ranch Golf Company LLC | A/R | 1180-000 | 1,047.85 | | 65,819.96 |
| 05/28/20 | {3} | Siesta Village Cafe Inc | A/R | 1180-000 | 241.78 | | 66,061.74 |
| 05/29/20 | {3} | WD Creative Solutions | A/R | 1180-000 | 288.00 | | 66,349.74 |
| 05/29/20 | {3} | Lynns Liquors, Inc | A/R | 1180-000 | 118.00 | | 66,467.74 |
| 05/29/20 | {3} | Mortons Gourmet Inc | A/R | 1180-000 | 7,219.90 | | 73,687.64 |
| 05/29/20 | {4} | Newlin's Inc | A/R | 1180-000 | 9.33 | | 73,696.97 |
| 05/29/20 | {3} | Newlin's Inc | A/R | 1180-000 | 97.41 | | 73,794.38 |
| 05/29/20 | {3} | OBricks Irish Pub, LLC | A/R | 1180-000 | 143.39 | | 73,937.77 |
| 05/29/20 | {3} | OBricks Irish Pub, LLC | A/R | 1180-000 | 1,636.51 | | 75,574.28 |
| 05/29/20 | {3} | Palm Aire Country Club at Sarasota | A/R | 1180-000 | 276.25 | | 75,850.53 |
| 05/29/20 | {3} | Sarasota Bay Club Management Company | A/R | 1180-000 | 3,203.82 | | 79,054.35 |
| 05/29/20 | {3} | Sarasota Ford | A/R | 1180-000 | 156.35 | | 79,210.70 |
| 05/29/20 | {3} | Shore Food Group, LLC | A/R | 1180-000 | 1,517.03 | | 80,727.73 |
| 05/29/20 | {3} | Stoneybrook Golf & Country Club of Sarasota, Inc. | A/R | 1180-000 | 512.97 | | 81,240.70 |
| 05/29/20 | {4} | Sunnyside Properties of Sarasota, Inc | A/R | 1180-000 | 433.45 | | 81,674.15 |
| 05/29/20 | {3} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 1,005.74 | | 82,679.89 |
| 05/29/20 | {4} | Tasty Home Cookin | A/R | 1180-000 | 73.86 | | 82,753.75 |
| 05/29/20 | {4} | The Cutter Corporation | A/R | 1180-000 | 702.27 | | 83,456.02 |
| 05/29/20 | {3} | The Oaks Club corporation | A/R | 1180-000 | 1,859.40 | | 85,315.42 |
| 05/29/20 | | The Sage Biscuit Cafe | A/R | | 316.83 | | 85,632.25 |
| | {3} | | A/R | 1180-000 | $7.97 | | |
| | {4} | | A/R | 1180-000 | $308.86 | | |
| 05/29/20 | {4} | The Loose Caboose of Boca Grande, Inc. | A/R | 1180-000 | 158.38 | | 85,790.63 |
| 05/29/20 | {4} | The Loose Caboose of Boca Grande, Inc. | A/R | 1180-000 | 97.95 | | 85,888.58 |
| 05/29/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 896.85 | | 86,785.43 |
| 05/29/20 | {3} | The Field Club | A/R | 1180-000 | 2,452.85 | | 89,238.28 |
| 05/29/20 | {4} | The Boca Grande Club, Inc | A/R | 1180-000 | 129.93 | | 89,368.21 |
| 05/29/20 | {4} | University Park Country Club | A/R | 1180-000 | 2,044.58 | | 91,412.79 |
| 05/29/20 | {4} | Venetian Golf Club | A/R | 1180-000 | 1,211.78 | | 92,624.57 |
| 05/29/20 | {4} | Venice Golf and Country Club No 1 Inc | A/R | 1180-000 | 1,269.19 | | 93,893.76 |
| 05/29/20 | {4} | Watermark Lake Pointe Woods, LLC | A/R | 1180-000 | 2,438.87 | | 96,332.63 |

Page Subtotals:    $32,373.11    $0.00

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6000 Checking |
| For Period Ending: | 05/20/2022 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/20 | {4} | WELD, Inc dba Sandbar Restaurant | A/R | 1180-000 | 207.92 | | 96,540.55 |
| 05/29/20 | {4} | Venice Yacht Club | A/R | 1180-000 | 539.98 | | 97,080.53 |
| 05/29/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 2,501.05 | | 99,581.58 |
| 05/29/20 | {4} | America at Play Inc | A/R | 1180-000 | 461.09 | | 100,042.67 |
| 05/29/20 | {4} | Bird Key Yacht Club | A/R | 1180-000 | 486.32 | | 100,528.99 |
| 05/29/20 | {4} | Boca Bay Pass Club Corporation | A/R | 1180-000 | 968.37 | | 101,497.36 |
| 05/29/20 | {4} | Boca Royale Country Club LLC | A/R | 1180-000 | 408.97 | | 101,906.33 |
| 05/29/20 | {4} | Crescent Beach Grocery, LLC | A/R | 1180-000 | 340.46 | | 102,246.79 |
| 05/29/20 | {4} | Crows Nest Restaurant Marina LLC | A/R | 1180-000 | 1,577.53 | | 103,824.32 |
| 05/29/20 | {4} | Duvals of Sarasota, LLC | A/R | 1180-000 | 91.10 | | 103,915.42 |
| 05/29/20 | {4} | Gasparilla Inn, Inc. | A/R | 1180-000 | 4,587.89 | | 108,503.31 |
| 05/29/20 | {4} | Island Fresh Market AMI, LLC | A/R | 1180-000 | 69.92 | | 108,573.23 |
| 05/29/20 | {4} | J Squared Management LLC | A/R | 1180-000 | 876.33 | | 109,449.56 |
| 05/29/20 | {4} | HR Sarasota Operator, LLC | A/R | 1180-000 | 912.48 | | 110,362.04 |
| 05/29/20 | {4} | Kappy's Market, LLC | A/R | 1180-000 | 150.91 | | 110,512.95 |
| 05/29/20 | {4} | Jacaranda Trace Commercial, LLC | A/R | 1180-000 | 1,110.58 | | 111,623.53 |
| 05/29/20 | {4} | Lakewood National Golf Club Inc | A/R | 1180-000 | 145.00 | | 111,768.53 |
| 05/29/20 | {4} | Laurel Oak Country Club | A/R | 1180-000 | 353.50 | | 112,122.03 |
| 05/29/20 | {4} | LWR-Restaurant Holdings LLC dba Grove | A/R | 1180-000 | 1,626.15 | | 113,748.18 |
| 05/29/20 | {4} | Mainsail AMI Marina, LLLP | A/R | 1180-000 | 425.67 | | 114,173.85 |
| 05/29/20 | {4} | Marina Bar and Grille, LLC | A/R | 1180-000 | 1,037.30 | | 115,211.15 |
| 05/29/20 | {4} | Venice Golf and Country Club No. 1 Inc. | A/R | 1180-000 | 639.89 | | 115,851.04 |
| 05/29/20 | {4} | Morton's Gourmet Inc. | A/R | 1180-000 | 7,503.11 | | 123,354.15 |
| 05/29/20 | {4} | PT Foster Cafe and Gift Store LLC | A/R | 1180-000 | 641.73 | | 123,995.88 |
| 05/29/20 | {4} | Palm Aire Country Club at Sarasota | A/R | 1180-000 | 609.00 | | 124,604.88 |
| 05/29/20 | {4} | PIER 22 | A/R | 1180-000 | 1,476.65 | | 126,081.53 |
| 05/29/20 | {4} | Pier 22 Catering | A/R | 1180-000 | 682.75 | | 126,764.28 |
| 05/29/20 | {4} | Plymouth Harbor, Inc | A/R | 1180-000 | 5,248.01 | | 132,012.29 |
| 05/29/20 | {4} | River Strand Golf & Country Club | A/R | 1180-000 | 591.40 | | 132,603.69 |
| 05/29/20 | {4} | River Strand Golf & Country Club | A/R | 1180-000 | 179.67 | | 132,783.36 |
| 05/29/20 | {4} | Shore Food Group, LLC | A/R | 1180-000 | 3,853.70 | | 136,637.06 |
| 05/29/20 | {4} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 675.46 | | 137,312.52 |
| 05/29/20 | {4} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 421.50 | | 137,734.02 |
| 05/29/20 | {4} | The Meadows Country Club Inc. | A/R | 1180-000 | 1,991.16 | | 139,725.18 |
| 05/29/20 | {4} | The Oaks Club Corporation | A/R | 1180-000 | 1,126.90 | | 140,852.08 |
| 05/29/20 | {4} | The Sage Biscuit Cafe | A/R | 1180-000 | 272.82 | | 141,124.90 |
| 05/29/20 | {4} | The Waterfront Restaurant | A/R | 1180-000 | 940.14 | | 142,065.04 |
| | | | | Page Subtotals: | $45,732.41 | $0.00 | |

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:20-bk-03815-RCT |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. |
| **Taxpayer ID #:** | **-***5168 |
| **For Period Ending:** | 05/20/2022 |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6000 Checking |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/20 | {4} | Venetian Golf Club | A/R | 1180-000 | 1,122.17 | | 143,187.21 |
| 06/03/20 | {4} | Euphemia Haye Restaurant, Inc. | A/R | 1180-000 | 370.34 | | 143,557.55 |
| 06/03/20 | {4} | A Moveable Feast of Longboat Inc | A/R | 1180-000 | 1,562.09 | | 145,119.64 |
| 06/03/20 | {4} | America at Play Englewood Inc. | A/R | 1180-000 | 502.44 | | 145,622.08 |
| 06/03/20 | {4} | Aviva | A/R | 1180-000 | 950.26 | | 146,572.34 |
| 06/03/20 | {4} | Bird Key Yacht Club | A/R | 1180-000 | 468.69 | | 147,041.03 |
| 06/03/20 | {4} | Captain Eddies Seafood | A/R | 1180-000 | 247.40 | | 147,288.43 |
| 06/03/20 | {4} | Crows Nest Restaurant Marina LLC | A/R | 1180-000 | 1,181.14 | | 148,469.57 |
| 06/03/20 | {4} | Demetrios Pizza House, Inc. | A/R | 1180-000 | 1,047.30 | | 149,516.87 |
| 06/03/20 | {4} | Desoto Palms | A/R | 1180-000 | 288.88 | | 149,805.75 |
| 06/03/20 | {4} | ELRA, Inc dba Beach House Restaurant | A/R | 1180-000 | 405.40 | | 150,211.15 |
| 06/03/20 | {4} | LWR-Restaurant Holdings LLC dba Grove | A/R | 1180-000 | 5,039.22 | | 155,250.37 |
| 06/03/20 | {4} | FushiPoke, Co. | A/R | 1180-000 | 165.94 | | 155,416.31 |
| 06/03/20 | {4} | Gasparilla Inn, Inc. | A/R | 1180-000 | 1,405.38 | | 156,821.69 |
| 06/03/20 | {4} | HR Sarasota Operator, LLC | A/R | 1180-000 | 300.75 | | 157,122.44 |
| 06/03/20 | {4} | J Squared Management LLC | A/R | 1180-000 | 406.14 | | 157,528.58 |
| 06/03/20 | {4} | Jacaranda Trace Commercial, LLC | A/R | 1180-000 | 720.03 | | 158,248.61 |
| 06/03/20 | {4} | La Ciudad, LLC | A/R | 1180-000 | 500.00 | | 158,748.61 |
| 06/03/20 | {4} | Lakewood Ranch Golf Company LLC | A/R | 1180-000 | 1,409.27 | | 160,157.88 |
| 06/03/20 | {4} | Laurel Oak Country Club | A/R | 1180-000 | 1,355.24 | | 161,513.12 |
| 06/03/20 | {4} | Let's DO This Beaches, LP | A/R | 1180-000 | 305.04 | | 161,818.16 |
| 06/03/20 | {4} | Sarasota Bay Club Management Company | A/R | 1180-000 | 2,937.51 | | 164,755.67 |
| 06/03/20 | {4} | PIER 22 | A/R | 1180-000 | 2,151.55 | | 166,907.22 |
| 06/03/20 | {4} | Pier 22 Catering | A/R | 1180-000 | 257.55 | | 167,164.77 |
| 06/03/20 | {4} | The Cutter Corporation | A/R | 1180-000 | 636.23 | | 167,801.00 |
| 06/03/20 | {4} | Marina Bar and Grille, LLC | A/R | 1180-000 | 1,805.47 | | 169,606.47 |
| 06/03/20 | {4} | MarVista Pub, Inc | A/R | 1180-000 | 313.00 | | 169,919.47 |
| 06/03/20 | {4} | Mi Pueblo Enterprises, LLC | A/R | 1180-000 | 500.00 | | 170,419.47 |
| 06/03/20 | {4} | Mi Pueblo Inc | A/R | 1180-000 | 500.00 | | 170,919.47 |
| 06/03/20 | {4} | Morton's Gourmet Inc. | A/R | 1180-000 | 7,480.25 | | 178,399.72 |
| 06/03/20 | {4} | OBricks Irish Pub, LLC | A/R | 1180-000 | 492.82 | | 178,892.54 |
| 06/03/20 | {4} | WELD, Inc. dba Sandbar Restaurant | A/R | 1180-000 | 1,762.58 | | 180,655.12 |
| 06/03/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 5,636.66 | | 186,291.78 |
| 06/03/20 | {4} | Stoneybrook Golf & Country Club of Sarasota, Inc. | A/R | 1180-000 | 1,381.74 | | 187,673.52 |
| 06/03/20 | {4} | Temptation Restaurant of Boca Grande LLC | A/R | 1180-000 | 933.90 | | 188,607.42 |
| 06/03/20 | {4} | The Boca Grande Club, Inc. | A/R | 1180-000 | 729.29 | | 189,336.71 |

Page Subtotals:    $47,271.67        $0.00

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 8:20-bk-03815-RCT |
| Case Name: | CENTRAL MARKET OF FL II, INC. |
| Taxpayer ID #: | **-***5168 |
| For Period Ending: | 05/20/2022 |

| | |
|---|---|
| Trustee Name: | CAROLYN R. CHANEY (290680) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6000 Checking |
| Blanket Bond (per case limit): | $30,832,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/20 | {4} | The Boca Grande Club, Inc. | A/R | 1180-000 | 469.20 | | 189,805.91 |
| 06/03/20 | {4} | The Field Club | A/R | 1180-000 | 1,313.63 | | 191,119.54 |
| 06/03/20 | {4} | University Park Country Club | A/R | 1180-000 | 471.61 | | 191,591.15 |
| 06/03/20 | {4} | Venice Golf and Country Club No. 1 Inc. | A/R | 1180-000 | 221.93 | | 191,813.08 |
| 06/04/20 | {4} | The Waterfront Restaurant | A/R | 1180-000 | 399.86 | | 192,212.94 |
| 06/04/20 | {4} | Gasparilla Inn, Inc. | A/R | 1180-000 | 670.00 | | 192,882.94 |
| 06/04/20 | {4} | Plymouth Harbor, Inc. | A/R | 1180-000 | 594.84 | | 193,477.78 |
| 06/05/20 | {4} | State Street Cookery | A/R | 1180-000 | 615.45 | | 194,093.23 |
| 06/09/20 | {4} | Venice Yacht Club | A/R | 1180-000 | 885.55 | | 194,978.78 |
| 06/09/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 1,398.50 | | 196,377.28 |
| 06/09/20 | {4} | Aviva | A/R | 1180-000 | 575.14 | | 196,952.42 |
| 06/09/20 | {4} | Aviva | A/R | 1180-000 | 518.10 | | 197,470.52 |
| 06/09/20 | {4} | Aviva | A/R | 1180-000 | 734.32 | | 198,204.84 |
| 06/09/20 | {4} | Detwilers Operations Inc | A/R | 1180-000 | 2,020.50 | | 200,225.34 |
| 06/09/20 | {4} | Key Royale Club, Inc. | A/R | 1180-000 | 833.95 | | 201,059.29 |
| 06/09/20 | {4} | Lakewood National Golf Club Inc. | A/R | 1180-000 | 461.80 | | 201,521.09 |
| 06/09/20 | {4} | Meals on Wheels Plus of Manatee, Inc | A/R | 1180-000 | 1,566.00 | | 203,087.09 |
| 06/09/20 | {4} | Morton's Gourmet Inc. | A/R | 1180-000 | 4,643.47 | | 207,730.56 |
| 06/09/20 | {4} | The Oaks Club Corporation | A/R | 1180-000 | 1,893.25 | | 209,623.81 |
| 06/09/20 | {4} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 701.75 | | 210,325.56 |
| 06/09/20 | {4} | Sunnyside Properties of Sarasota, Inc. | A/R | 1180-000 | 158.61 | | 210,484.17 |
| 06/09/20 | {4} | The Field Club | A/R | 1180-000 | 1,730.78 | | 212,214.95 |
| 06/11/20 | {4} | Bird Key Yacht Club | A/R | 1180-000 | 1,197.95 | | 213,412.90 |
| 06/11/20 | {4} | Bird Key Yacht Club | A/R | 1180-000 | 268.50 | | 213,681.40 |
| 06/11/20 | {4} | J Squared Management LLC | A/R | 1180-000 | 406.14 | | 214,087.54 |
| 06/11/20 | {4} | Laurel Oak Country Club | A/R | 1180-000 | 335.50 | | 214,423.04 |
| 06/11/20 | {4} | Simons Coffee Shop | A/R | 1180-000 | 1,120.41 | | 215,543.45 |
| 06/11/20 | {4} | Sarasota Bay Club Management Company | A/R | 1180-000 | 2,015.41 | | 217,558.86 |
| 06/11/20 | {4} | The Oaks Club corporation | A/R | 1180-000 | 502.00 | | 218,060.86 |
| 06/11/20 | {8} | United HealthCare Svs Inc | Refund of Insurance Premium | 1290-000 | 3,538.20 | | 221,599.06 |
| 06/11/20 | {8} | Westfield Insurance | Refund of Insurance Premium | 1290-000 | 178.00 | | 221,777.06 |
| 06/12/20 | {4} | Venetian Golf Club | A/R | 1180-000 | 234.04 | | 222,011.10 |
| 06/12/20 | {4} | Richard T Knowles | A/R | 1180-000 | 95.03 | | 222,106.13 |
| 06/12/20 | | To Account #******6001 | Transfer out of A/R account | 9999-000 | | 178.00 | 221,928.13 |
| 06/12/20 | | To Account #******6001 | Transfer from A/R account | 9999-000 | | 3,538.20 | 218,389.93 |
| 06/16/20 | {4} | Watermark Lake Pointe Woods, LLC | A/R | 1180-000 | 2,678.91 | | 221,068.84 |
| 06/16/20 | {4} | Caragiulo | A/R | 1180-000 | 2,087.54 | | 223,156.38 |
| 06/16/20 | {4} | Fish Camp Partners, LLC | A/R | 1180-000 | 1,741.27 | | 224,897.65 |

Page Subtotals: $39,277.14 $3,716.20

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 8:20-bk-03815-RCT | |
| Case Name: | CENTRAL MARKET OF FL II, INC. | |
| Taxpayer ID #: | **-***5168 | |
| For Period Ending: | 05/20/2022 | |

| | | |
|---|---|---|
| Trustee Name: | CAROLYN R. CHANEY (290680) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6000 Checking |
| Blanket Bond (per case limit): | $30,832,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/16/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 3,005.35 | | 227,903.00 |
| 06/16/20 | {4} | Sarasota National Master Association, Inc. | A/R | 1180-000 | 284.02 | | 228,187.02 |
| 06/18/20 | {4} | Bricks Smoked Meats | A/R | 1180-000 | 1,893.49 | | 230,080.51 |
| 06/30/20 | {4} | Tilden & Prohidney, PL | A/R | 1180-000 | 2,751.60 | | 232,832.11 |
| 06/30/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 1,087.69 | | 233,919.80 |
| 06/30/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 1,215.64 | | 235,135.44 |
| 06/30/20 | {4} | Alpine Gourmet Foods LLC | A/R | 1180-000 | 3,759.46 | | 238,894.90 |
| 06/30/20 | {4} | Clasico Red LLC | A/R | 1180-000 | 476.89 | | 239,371.79 |
| 06/30/20 | {4} | Concert Plantation, LLC | A/R | 1180-000 | 153.60 | | 239,525.39 |
| 06/30/20 | {4} | Danjao, LLC | A/R | 1180-000 | 960.63 | | 240,486.02 |
| 06/30/20 | {4} | Desoto Palms | A/R | 1180-000 | 125.84 | | 240,611.86 |
| 06/30/20 | {4} | Favs Italian Cucina, Inc | A/R | 1180-000 | 207.11 | | 240,818.97 |
| 06/30/20 | {4} | Lakewood National Golf Club Inc. | A/R | 1180-000 | 454.50 | | 241,273.47 |
| 06/30/20 | {4} | Vt Pals Inc. | A/R | 1180-000 | 363.36 | | 241,636.83 |
| 06/30/20 | {4} | MarVista Pub, Inc. | A/R | 1180-000 | 309.00 | | 241,945.83 |
| 06/30/20 | {4} | Sara Bay Country Club Inc | A/R | 1180-000 | 171.10 | | 242,116.93 |
| 06/30/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 2,860.28 | | 244,977.21 |
| 06/30/20 | {4} | The Field Club | A/R | 1180-000 | 335.98 | | 245,313.19 |
| 06/30/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 84.00 | | 245,397.19 |
| 06/30/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 395.25 | | 245,792.44 |
| 06/30/20 | {4} | Temptation Restaurant of Boca Grande LLC | A/R | 1180-000 | 310.40 | | 246,102.84 |
| 06/30/20 | {4} | Venetian Golf Club | A/R | 1180-000 | 739.87 | | 246,842.71 |
| 07/07/20 | {4} | Stottlemyers Smokehouse, LLC | A/R | 1180-000 | 212.78 | | 247,055.49 |
| 07/07/20 | {4} | Academy Hotel LLC | A/R | 1180-000 | 912.62 | | 247,968.11 |
| 07/13/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 1,132.97 | | 249,101.08 |
| 07/13/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 256.90 | | 249,357.98 |
| 07/20/20 | {4} | Sarasota Restaurant Enterprises Inc. | A/R | 1180-000 | 2,508.98 | | 251,866.96 |
| 07/20/20 | {4} | Aviva | A/R | 1180-000 | 3,532.66 | | 255,399.62 |
| 07/28/20 | | BAY AREA AUCTION SERVICES, INC. | Auction Proceeds from Public Auction, Doc. No. 22. | | 105,125.00 | | 360,524.62 |
| | {17} | | Sale of vehicle at Public Auction<br>$5,750.00 | 1129-000 | | | |
| | {12} | | Sale of vehicle at Public Auction<br>$8,000.00 | 1129-000 | | | |
| | {18} | | Sale of vehicle at Public Auction<br>$4,000.00 | 1129-000 | | | |
| | {14} | | Sale of vehicle at Public Auction<br>$5,000.00 | 1129-000 | | | |

Page Subtotals:    $135,626.97    $0.00

# Form 2

**Exhibit 9**

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:20-bk-03815-RCT | |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. | |
| **Taxpayer ID #:** | **-***5168 | |
| **For Period Ending:** | 05/20/2022 | |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6000 Checking |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {15} | | Sale of vehicle at Public Auction $15,500.00 | 1129-000 | | | |
| | {16} | | Sale of vehicle at Public Auction $16,500.00 | 1129-000 | | | |
| | {9} | | Sale of vehicle at Public Auction $17,750.00 | 1129-000 | | | |
| | {10} | | Sale of vehicle at Public Auction $11,750.00 | 1129-000 | | | |
| | {11} | | Sale of vehicle at Public Auction $11,500.00 | 1129-000 | | | |
| | {13} | | Sale of vehicle at Public Auction $7,750.00 | 1129-000 | | | |
| | {6} | | Sale at Public Auction $1,625.00 | 1129-000 | | | |
| 07/31/20 | {4} | Cortez Bait & Seafood Inc | A/R | 1180-000 | 1,682.48 | | 362,207.10 |
| 07/31/20 | | To Account #******6001 | Transfer from A/R account to Checking 2 | 9999-000 | | 105,125.00 | 257,082.10 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 43.16 | 257,038.94 |
| 08/04/20 | {4} | Flynns on Venice Ave | A/R | 1180-000 | 445.34 | | 257,484.28 |
| 08/04/20 | {4} | Stottlemyer's Smokehouse, LLC | A/R | 1180-000 | 623.15 | | 258,107.43 |
| 08/07/20 | {4} | Wong Kai Imports Inc | A/R | 1180-000 | 126.00 | | 258,233.43 |
| 08/07/20 | {2} | Synovus Bank | Turnover of Funds in checking account | 1129-000 | 77,410.34 | | 335,643.77 |
| 08/17/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | -43.16 | 335,686.93 |
| 09/02/20 | {4} | The Sarasota Modern | A/R | 1180-000 | 392.70 | | 336,079.63 |
| 09/14/20 | {4} | Knatson Enterprises Inc | A/R | 1180-000 | 4,649.10 | | 340,728.73 |
| 10/10/20 | {4} | Longboat Key Club | A/R | 1180-000 | 29,866.79 | | 370,595.52 |
| 10/29/20 | {4} | Mi Pueblo Inc | A/R | 1180-000 | 3,000.00 | | 373,595.52 |
| 10/29/20 | {4} | Mi Pueblo Enterprises, LLC | A/R | 1180-000 | 16,000.00 | | 389,595.52 |
| 10/29/20 | {4} | La Cuidad, LLC | A/R | 1180-000 | 21,000.00 | | 410,595.52 |
| 12/04/20 | 101 | STEVEN M. DE FALCO, ESQUIRE | Payment of PACA Trust Account Receivables to Escrow Agent per Order Granting Settlement, Doc. No. 69. | 4220-000 | | 410,595.52 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 519,436.72 | 519,436.72 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 108,841.20 | |
| **Subtotal** | 519,436.72 | 410,595.52 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$519,436.72** | **$410,595.52** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 8:20-bk-03815-RCT | Trustee Name: | CAROLYN R. CHANEY (290680) |
|---|---|---|---|
| Case Name: | CENTRAL MARKET OF FL II, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***5168 | Account #: | ******6001 Checking 2 |
| For Period Ending: | 05/20/2022 | Blanket Bond (per case limit): | $30,832,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/20 | | To Account #******6001 | Transfer out of A/R account | 9999-000 | 178.00 | | 178.00 |
| 06/12/20 | | To Account #******6001 | Transfer from A/R account | 9999-000 | 3,538.20 | | 3,716.20 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | 3,711.20 |
| 07/31/20 | | To Account #******6001 | Transfer from A/R account to Checking 2 | 9999-000 | 105,125.00 | | 108,836.20 |
| 08/01/20 | 101 | Wells Fargo Equipment Finance, Inc. | Order Approving Sale of Vehicle, Doc. No. 37. [2016 Hino 155, VIN #JHHYDM1H6GK002589 ] | 4210-000 | | 7,572.13 | 101,264.07 |
| 08/01/20 | 102 | FORD MOTOR CREDIT COMPANY LLC | Order Approving Sale of Vehicle, Doc. No. 37. [2016 Ford Transit/Carrier 12' Van, VIN #1FTYR2XM6GKB11079 ] | 4210-000 | | 12,357.28 | 88,906.79 |
| 08/01/20 | 103 | BMO Harris Bank N.A. | Order Approving Sale of Vehicle, Doc. No. 37. [2016 Hino 268, VIN #5PVNE8JV3G4554711 ] | 4210-000 | | 17,490.07 | 71,416.72 |
| 08/04/20 | {8} | Sentry | Refund from cancellation of commercial property insurance | 1290-000 | 4,825.14 | | 76,241.86 |
| 08/04/20 | {8} | Sentry Insurance | Account Refund of Premium from Insurance | 1290-000 | 4,963.00 | | 81,204.86 |
| 08/12/20 | 104 | BAY AREA AUCTION SERVICES, INC. | Order Approving Compensation for Auctioneer, Doc. No. 51. | 3610-000 | | 5,337.50 | 75,867.36 |
| 08/12/20 | 105 | BAY AREA AUCTION SERVICES, INC. | Order Approving Compensation for Auctioneer, Doc. No. 51. | 3620-000 | | 4,151.12 | 71,716.24 |
| 08/19/20 | {7} | ServisFirst Bank | Proceeds from sale of Real Property and FF&E per Order, Doc. No. 54. | 1110-000 | 7,500.00 | | 79,216.24 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 131.67 | 79,084.57 |
| 09/14/20 | {8} | Florida Power & Light Company | Refund - Electric | 1290-000 | 540.01 | | 79,624.58 |
| 09/14/20 | {8} | Florida Power & Light Company | Refund  - Electric | 1290-000 | 791.15 | | 80,415.73 |
| 09/14/20 | {8} | Florida Power & Light Company | Refund - Electirc | 1290-000 | 16.70 | | 80,432.43 |
| 09/22/20 | {16} | Ford Motor Credit Company | Refund of over payment of lien | 1129-000 | 608.55 | | 81,040.98 |
| 09/22/20 | {8} | United Healthcare Insurance Company | Refund of insurance premium | 1290-000 | 1,096.85 | | 82,137.83 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 136.55 | 82,001.28 |
| 10/10/20 | {19} | BAY AREA AUCTION SERVICES, INC. | Sale of vehicle (2013 Hino Truck) at Public Auction, Doc. No. 56. | 1129-000 | 17,000.00 | | 99,001.28 |
| 10/19/20 | 106 | BAY AREA AUCTION SERVICES, INC. | Order Approving Compensation for Auctioneer, Doc. No. 66. | 3610-000 | | 850.00 | 98,151.28 |
| 10/19/20 | 107 | BAY AREA AUCTION SERVICES, INC. | Order Approving Compensation for Auctioneer, Doc. No. 66. | 3620-000 | | 1,188.00 | 96,963.28 |
| 10/19/20 | 108 | Certified Fleet Services | Order Granting Adequate Protection, Doc. No. 28. | 4210-000 | | 2,580.85 | 94,382.43 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 143.77 | 94,238.66 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 145.60 | 94,093.06 |
| 12/16/20 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXXX7210 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX7210 | 9999-000 | | 94,093.06 | 0.00 |

Page Subtotals:     **$146,182.60**     **$146,182.60**

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:20-bk-03815-RCT | |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. | |
| **Taxpayer ID #:** | **-***5168 | |
| **For Period Ending:** | 05/20/2022 | |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6001 Checking 2 |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 146,182.60 | 146,182.60 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 108,841.20 | 94,093.06 | |
| | | Subtotal | | | 37,341.40 | 52,089.54 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $37,341.40 | $52,089.54 | |

## Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:20-bk-03815-RCT | |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. | |
| **Taxpayer ID #:** | **-***5168 | |
| **For Period Ending:** | 05/20/2022 | |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7210 Checking Account |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/20 | | Transfer Credit from Mechanics Bank acct XXXXXX6001 | Transition Credit from Mechanics Bank acct XXXXXX6001 | 9999-000 | 94,093.06 | | 94,093.06 |
| 01/11/21 | {8} | United HealthCare Svs Inc | Refund - Other | 1290-000 | 353.82 | | 94,446.88 |
| 09/28/21 | {8} | United Healthcare Insurance Company | Health Insurance Premium Rebate for Year 2020; Policy #04J9803 | 1290-000 | 375.69 | | 94,822.57 |
| 10/19/21 | {8} | The New Rod and Reel Pier | Refund - Other | 1290-000 | 1,563.19 | | 96,385.76 |
| 11/12/21 | 1000 | ROBERT J. WAHL, ESQUIRE | Order Approving Second Amended Final Application for Compensation, Doc. #86. | 3210-000 | | 18,950.00 | 77,435.76 |
| 11/12/21 | 1001 | ROBERT J. WAHL, ESQUIRE | Order Approving Second Amended Final Application for Compensation, Doc. #86. | 3220-000 | | 70.00 | 77,365.76 |
| 01/11/22 | 1002 | CAROLYN R. CHANEY | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # FEE. CLAIM ALLOWED: $31,203.54. CLAIM DIVIDEND: 100.00%. | 2100-000 | | 31,203.54 | 46,162.22 |
| 01/11/22 | 1003 | CAROLYN R. CHANEY | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # TE. CLAIM ALLOWED: $846.53. CLAIM DIVIDEND: 100.00%. | 2200-000 | | 846.53 | 45,315.69 |
| 01/11/22 | 1004 | LARRY S. HYMAN | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # . CLAIM ALLOWED: $1,183.00. CLAIM DIVIDEND: 100.00%. | 3410-000 | | 1,183.00 | 44,132.69 |
| 01/11/22 | 1005 | LARRY S. HYMAN | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # . CLAIM ALLOWED: $18.35. CLAIM DIVIDEND: 100.00%. | 3420-000 | | 18.35 | 44,114.34 |
| 01/11/22 | 1006 | De Lage Landen Financial Services, Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 1. CLAIM ALLOWED: $13,208.64. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 936.36 | 43,177.98 |
| 01/11/22 | 1007 | John J. Jerue Truck Broker, Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 2. CLAIM ALLOWED: $8,120.00. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 575.63 | 42,602.35 |
| 01/11/22 | 1008 | Gonzalez Produce Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 3. CLAIM ALLOWED: $7,688.00. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 545.00 | 42,057.35 |
| 01/11/22 | 1009 | Crews & Garcia, Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 4. CLAIM ALLOWED: $74,374.15. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 5,272.37 | 36,784.98 |
| 01/11/22 | 1010 | Nissan Motor Acceptance Corp c/o Weltman, Weinberg & Reis Co., L.P.A. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 6. CLAIM ALLOWED: $27,359.44. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 1,939.50 | 34,845.48 |
| 01/11/22 | 1011 | American Express National Bank c/o Becket and Lee LLP | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 7. CLAIM ALLOWED: $24,993.99. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 1,771.82 | 33,073.66 |
| 01/11/22 | 1012 | Florida Vine Ripe Farm Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 10. CLAIM ALLOWED: $54,292.00. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 3,848.75 | 29,224.91 |
| 01/11/22 | 1013 | FORD MOTOR CREDIT COMPANY LLC | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 12-2. CLAIM ALLOWED: $24,252.14. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 1,719.23 | 27,505.68 |

**Page Subtotals:**    $96,385.76    $68,880.08

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| | |
|---|---|
| **Case No.:** | 8:20-bk-03815-RCT |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. |
| **Taxpayer ID #:** | **-***5168 |
| **For Period Ending:** | 05/20/2022 |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7210 Checking Account |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/22 | 1014 | BMW Financial Services, N.A. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 13. CLAIM ALLOWED: $98,053.43. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 6,950.99 | 20,554.69 |
| 01/11/22 | 1015 | Penske Truck Leasing Co., L.P. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 14. CLAIM ALLOWED: $548.90. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 38.91 | 20,515.78 |
| 01/11/22 | 1016 | Certified Fleet Services | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 15U. CLAIM ALLOWED: $1,892.80. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 134.18 | 20,381.60 |
| 01/11/22 | 1017 | Fresh Origins, LLC. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 16. CLAIM ALLOWED: $8,247.00. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 584.63 | 19,796.97 |
| 01/11/22 | 1018 | ServisFirst Bank | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 19-2. CLAIM ALLOWED: $108,658.84. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 7,702.80 | 12,094.17 |
| 01/11/22 | 1019 | ServisFirst Bank | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 20. CLAIM ALLOWED: $2,719.45. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 192.78 | 11,901.39 |
| 01/11/22 | 1020 | Fresh Direct, Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 21-2. CLAIM ALLOWED: $12,321.82. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 873.49 | 11,027.90 |
| 01/11/22 | 1021 | Produce Exchange Co., Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 22-2. CLAIM ALLOWED: $18,339.25. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 1,300.07 | 9,727.83 |
| 01/11/22 | 1022 | S. Roza & Company, Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 23-2. CLAIM ALLOWED: $3,028.97. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 214.72 | 9,513.11 |
| 01/11/22 | 1023 | Spring Valley Produce, Inc., d/b/a Produce Connection | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 24-2. CLAIM ALLOWED: $63,362.60. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 4,491.76 | 5,021.35 |
| 01/11/22 | 1024 | G.W. Palmer & Co. Inc. | CASE NAME: CENTRAL MARKET OF FL II, INC.. CLAIM # 26. CLAIM ALLOWED: $70,833.35. CLAIM DIVIDEND: 7.09%. | 7100-000 | | 5,021.35 | 0.00 |
| 01/21/22 | {8} | the New Rod and Reel Pier | Receipts - Other | 1290-000 | 1,865.03 | | 1,865.03 |
| 02/17/22 | {8} | The New Rod and Reel Pier | Receipts - Other | 1290-000 | 1,495.18 | | 3,360.21 |
| 03/11/22 | 1025 {8} | The New Rod and Reel Pier | Refund payments sent in error; no debt owed to debtor. | 1290-000 | -1,865.03 | | 1,495.18 |
| 03/11/22 | 1026 {8} | The new Rod and Reel Pier | Refund payment sent in error; no debt owed to debtor. | 1290-000 | -1,495.18 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 96,385.76 | 96,385.76 | $0.00 |
| Less: Bank Transfers/CDs | 94,093.06 | 0.00 | |
| **Subtotal** | 2,292.70 | 96,385.76 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,292.70** | **$96,385.76** | |

## Form 2

Exhibit 9
Page:   13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:20-bk-03815-RCT |
| **Case Name:** | CENTRAL MARKET OF FL II, INC. |
| **Taxpayer ID #:** | **-***5168 |
| **For Period Ending:** | 05/20/2022 |

| | |
|---|---|
| **Trustee Name:** | CAROLYN R. CHANEY (290680) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7210 Checking Account |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $559,070.82 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $559,070.82 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6000 Checking | $519,436.72 | $410,595.52 | $0.00 |
| ******6001 Checking 2 | $37,341.40 | $52,089.54 | $0.00 |
| ******7210 Checking Account | $2,292.70 | $96,385.76 | $0.00 |
| | $559,070.82 | $559,070.82 | $0.00 |

| | |
|---|---|
| 05/20/2022 | /s/CAROLYN R. CHANEY |
| Date | CAROLYN R. CHANEY |